# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### ORLANDO DIVISION

IN RE: Seroquel Products Liability
     Litigation

This Document Relates to All Cases
on the Attached Exhibit

_____

                                             **Case No.  6:06-md-1769-Orl-22DAB**

## ORDER

This cause comes before the Court on the Response to Court Order (Doc. 1723)

Regarding the Status of MDL Cases. (Doc. No. 1724).   The parties represent that all of the cases

on the attached Exhibit are subject to executed settlement agreements.

Based on the foregoing, it is ordered as follows:

1.      The cases listed on the Exhibit to this Order are hereby DISMISSED without

prejudice subject to the right of any party to re-open the action within one hundred and twenty

(120) days, upon good cause shown, or to submit a stipulated form of final order or judgment.

The Clerk is directed to file this Order in the cases listed and to CLOSE the files.

**DONE** and **ORDERED** in Chambers, in Orlando, Florida on November 28, 2011.


                                    ANNE C. CONWAY
                                    Chief United States District Judge

Copies furnished to:

Counsel of Record

| Osborne | Rebecca | 6:07-cv-10000-ACC-DAB |
|---|---|---|
| O'Shaughnessy | Sandra M | 6:07-cv-12739-ACC-DAB |
| O'Shields | Richard | 6:07-cv-15224-ACC-DAB |
| Osteen | Hunter | 6:07-cv-15233-ACC-DAB |
| Oster | Steven | 6:07-cv-00984-ACC-DAB |
| Ostroski | Todd | 6:07-cv-14029-ACC-DAB |
| Oswald | Bryan | 6:07-cv-15562-ACC-DAB |
| Otero | Diane | 6:07-cv-11100-ACC-DAB |
| Otto | Christopher | 6:07-cv-15234-ACC-DAB |
| Otto | John | 6:07-cv-15778-ACC-DAB |
| Ousley | Willie | 6:07-cv-14031-ACC-DAB |
| Overfield | Jennifer | 6:09-cv-16951-ACC-DAB |
| Ovrebo | Delia E. | 6:09-cv-00251-ACC-DAB |
| Owens | Barbara | 6:07-cv-15609-ACC-DAB |
| Owens | Deborah | 6:08-cv-01133-ACC-DAB |
| Owens | James | 6:07-cv-15235-ACC-DAB |
| Owens | Julie Ann | 6:07-cv-10545-ACC-DAB |
| Owens | Lee | 6:07-cv-16423-ACC-DAB |
| Owens | Lynette | 6:07-cv-11845-ACC-DAB |
| Owens | Mark | 6:09-cv-16952-ACC-DAB |
| Owens | Walter | 6:07-cv-11844-ACC-DAB |
| Owings | Gay | 6:07-cv-15236-ACC-DAB |
| Ozment | Teresa | 6:07-cv-15237-ACC-DAB |
| Pace | Angela | 6:07-cv-11847-ACC-DAB |
| Pace | Edward | 6:07-cv-11846-ACC-DAB |
| Pacheco | Rosita | 6:07-cv-10546-ACC-DAB |
| Packnett | Kenneth | 6:07-cv-12744-ACC-DAB |
| Padgett | Harley K | 6:08-cv-00855-ACC-DAB |
| Padron | Roseanna | 6:07-cv-15238-ACC-DAB |
| Page | Angela | 6:07-cv-15657-ACC-DAB |
| Page | Donald | 6:07-cv-12745-ACC-DAB |
| Page | Patricia | 6:07-cv-10386-ACC-DAB |
| Page | Robin | 6:07-cv-00410-ACC-DAB |
| Page | Sandra | 6:07-cv-12746-ACC-DAB |
| Paige | Cynthia | 6:07-cv-10387-ACC-DAB |
| Painter | Michael | 6:07-cv-15610-ACC-DAB |
| Palancio | Richard | 6:07-cv-11263-ACC-DAB |
| Palazzo | John Jr. | 6:09-cv-00061-ACC-DAB |
| Palen | Larry | 6:07-cv-10712-ACC-DAB |
| Palmberg | Debra | 6:07-cv-10388-ACC-DAB |
| Palmer | Bryant | 6:07-cv-00412-ACC-DAB |
| Palmer | Ethel | 6:09-cv-16954-ACC-DAB |
| Palmer | Lawrence | 6:07-cv-11264-ACC-DAB |
| Palmer | Paul | 6:07-cv-10547-ACC-DAB |
| Palmer | Willie | 6:06-cv-00978-ACC-DAB |
| Palumbo | Louis | 6:07-cv-16425-ACC-DAB |
| Palyu | Cathy | 6:07-cv-16426-ACC-DAB |
| Pancake | Elizabeth | 6:07-cv-00414-ACC-DAB |
| Panjwani | Murad | 6:07-cv-16427-ACC-DAB |
| Pannebaker | Mary | 6:07-cv-10390-ACC-DAB |
| Paredes | Louis | 6:07-cv-11849-ACC-DAB |

| Parent | Ricky | 6:07-cv-10391-ACC-DAB |
|---|---|---|
| Parke | Trixie | 6:07-cv-14033-ACC-DAB |
| Parker | Angela | 6:07-cv-12404-ACC-DAB |
| Parker | Atiba | 6:07-cv-16428-ACC-DAB |
| Parker | David Keith | 6:09-cv-01875-ACC-DAB |
| Parker | Jacqueline | 6:07-cv-15241-ACC-DAB |
| Parker | Margaret | 6:07-cv-14034-ACC-DAB |
| Parker | Michelle | 6:07-cv-12202-ACC-DAB |
| Parker | Terry | 6:07-cv-11850-ACC-DAB |
| Parker | Victoria | 6:07-cv-15243-ACC-DAB |
| Parker | Wendy | 6:07-cv-15244-ACC-DAB |
| Parker | Willie | 6:07-cv-11851-ACC-DAB |
| Parkes | Isaiah | 6:07-cv-15597-ACC-DAB |
| Parkins | Timothy | 6:07-cv-11852-ACC-DAB |
| Parks | Alma | 6:07-cv-15779-ACC-DAB |
| Parks | Charles | 6:07-cv-11266-ACC-DAB |
| Parnell | Partricia | 6:07-cv-16430-ACC-DAB |
| Paron | Roberta | 6:07-cv-00519-ACC-DAB |
| Parris | Robin | 6:07-cv-15245-ACC-DAB |
| Parrish | Delores | 6:09-cv-00067-ACC-DAB |
| Parrish | Doreen | 6:09-cv-16870-ACC-DAB |
| Parsons | Kenneth | 6:07-cv-14035-ACC-DAB |
| Parton | David L. | 6:09-cv-02010-ACC-DAB |
| Pascale | Henry | 6:07-cv-11853-ACC-DAB |
| Pass | Malcolm W. | 6:08-cv-00935-ACC-DAB |
| Passineau | Kenneth | 6:07-cv-14039-ACC-DAB |
| Passmore-Smith | Sharon K | 6:07-cv-14040-ACC-DAB |
| Patel | Susan | 6:07-cv-10713-ACC-DAB |
| Patino | Graciela | 6:07-cv-14042-ACC-DAB |
| Patrick | Angela | 6:07-cv-12749-ACC-DAB |
| Patrick | Lillie | 6:07-cv-12750-ACC-DAB |
| Patt | Michael | 6:07-cv-14043-ACC-DAB |
| Patterson | Eunice | 6:07-cv-10963-ACC-DAB |
| Patterson | Jimmy | 6:07-cv-16432-ACC-DAB |
| Patterson | Joyce | 6:07-cv-16433-ACC-DAB |
| Patterson | Marcie | 6:09-cv-17100-ACC-DAB |
| Patterson | Rebecca | 6:07-cv-10964-ACC-DAB |
| Patterson | Shane | 6:07-cv-14044-ACC-DAB |
| Patton | Joseph D | 6:06-cv-01726-ACC-DAB |
| Pauley | Marla | 6:07-cv-14045-ACC-DAB |
| Pauley | Teressa | 6:07-cv-14046-ACC-DAB |
| Pauls | James | 6:07-cv-14047-ACC-DAB |
| Pauu | Isala | 6:07-cv-14048-ACC-DAB |
| Pawlusiak | Charles | 6:07-cv-14049-ACC-DAB |
| Payne | Patrica | 6:07-cv-15247-ACC-DAB |
| Payne | Terry | 6:07-cv-16437-ACC-DAB |
| Paz | Albert | 6:07-cv-16438-ACC-DAB |
| Peacemaker | Sarah | 6:07-cv-15839-ACC-DAB |
| Peach | Brandy | 6:07-cv-14050-ACC-DAB |
| Pearce | John | 6:07-cv-14052-ACC-DAB |
| Pearce | Randy | 6:07-cv-14053-ACC-DAB |

| | | |
|---|---|---|
| Pearce | Sandra | 6:07-cv-15248-ACC-DAB |
| Pearson | Denise | 6:07-cv-10967-ACC-DAB |
| Pearson | Dianna | 6:07-cv-14054-ACC-DAB |
| Pearson | Marlene | 6:07-cv-10394-ACC-DAB |
| Pearson | Ronald J | 6:07-cv-00445-ACC-DAB |
| Peavey | Theresa | 6:07-cv-16439-ACC-DAB |
| Pecce | Arthur | 6:07-cv-11855-ACC-DAB |
| Peck | Joyce | 6:07-cv-12752-ACC-DAB |
| Pedigo | Alicia | 6:07-cv-16440-ACC-DAB |
| Pedregon | Eddie | 6:07-cv-16441-ACC-DAB |
| Pee | Valarien | 6:07-cv-11856-ACC-DAB |
| Peek | Michelle | 6:07-cv-10969-ACC-DAB |
| Peevy | Charmayne | 6:07-cv-14056-ACC-DAB |
| Pegram | Coral | 6:07-cv-10395-ACC-DAB |
| Pegram | Larry | 6:07-cv-15249-ACC-DAB |
| Pellett | James | 6:07-cv-14057-ACC-DAB |
| Pendergrass | Betty | 6:07-cv-11857-ACC-DAB |
| Penman | Penny | 6:07-cv-14059-ACC-DAB |
| Pennington | Lydia | 6:07-cv-14061-ACC-DAB |
| Penny | Jessica | 6:07-cv-11268-ACC-DAB |
| Penrose | Linda | 6:08-cv-01224-ACC-DAB |
| Penske | Duane | 6:07-cv-15250-ACC-DAB |
| Penticuff | Barbara | 6:07-cv-12753-ACC-DAB |
| Peon | Neang | 6:07-cv-10396-ACC-DAB |
| Perez | Angel | 6:07-cv-14062-ACC-DAB |
| Perez | Edgar | 6:07-cv-16444-ACC-DAB |
| Perez | Petra | 6:07-cv-12755-ACC-DAB |
| Perez | Terri | 6:07-cv-10718-ACC-DAB |
| Perkins | Carmelita | 6:07-cv-10154-ACC-DAB |
| Perkins | Donald | 6:07-cv-14063-ACC-DAB |
| Perkins | Janice | 6:07-cv-12756-ACC-DAB |
| Perkins | Roderick | 6:07-cv-14064-ACC-DAB |
| Perkins | Teresa R. | 6:08-cv-00494-ACC-DAB |
| Perry | David | 6:08-cv-01318-ACC-DAB |
| Perry | Dolores | 6:07-cv-16445-ACC-DAB |
| Perry | Dorene | 6:07-cv-14065-ACC-DAB |
| Perry | Gertrude | 6:07-cv-16446-ACC-DAB |
| Perry | Sharon | 6:08-cv-00913-ACC-DAB |
| Peters | Betty | 6:07-cv-12758-ACC-DAB |
| Peters | Jeff | 6:07-cv-11859-ACC-DAB |
| Peters | Kathy | 6:07-cv-16447-ACC-DAB |
| Peters | Kathy | 6:07-cv-16761-ACC-DAB |
| Peters | Marybeth | 6:07-cv-15252-ACC-DAB |
| Peters | Misty | 6:10-cv-00032-ACC-DAB |
| Petersen | Dane | 6:07-cv-15253-ACC-DAB |
| Peterson | Antonio | 6:07-cv-15254-ACC-DAB |
| Peterson | Cynthia | 6:09-cv-16957-ACC-DAB |
| Peterson | Diane | 6:07-cv-15255-ACC-DAB |
| Peterson | Kanawha | 6:07-cv-11860-ACC-DAB |
| Peterson | Tyler | 6:07-cv-15780-ACC-DAB |
| Petruna | Peggy | 6:07-cv-11269-ACC-DAB |

| Petties | Chyonna | 6:07-cv-14066-ACC-DAB |
|---------|---------|------------------------|
| Pettiford | Ralph | 6:09-cv-16958-ACC-DAB |
| Pettinato | Anita | 6:07-cv-11861-ACC-DAB |
| Pettis | Gwendolyn | 6:07-cv-11862-ACC-DAB |
| Pettrey | Sarah | 6:07-cv-15612-ACC-DAB |
| Peyton | Jeffrey | 6:07-cv-14067-ACC-DAB |
| Phares | Scott | 6:07-cv-11863-ACC-DAB |
| Phelps | Mary | 6:07-cv-15256-ACC-DAB |
| Philips | Henriella | 6:07-cv-12205-ACC-DAB |
| Phillips | Angela | 6:07-cv-14070-ACC-DAB |
| Phillips | Jack | 6:07-cv-16449-ACC-DAB |
| Phillips | Larry | 6:07-cv-12761-ACC-DAB |
| Phillips | Lillie | 6:07-CV-16450-ACC-DAB |
| Phillips | Nina | 6:09-cv-17135-ACC-DAB |
| Phillips | Sheila | 6:07-cv-16451-ACC-DAB |
| Phillips | William | 6:07-cv-16452-ACC-DAB |
| Phongpitag | Kathy | 6:07-cv-11864-ACC-DAB |
| Piagentini | Audrey | 6:07-cv-11271-ACC-DAB |
| Piazza | Catherine | 6:07-cv-15257-ACC-DAB |
| Pichon | Deborah | 6:07-cv-11865-ACC-DAB |
| Pickens | Helen | 6:07-cv-16453-ACC-DAB |
| Pickens | Helen | 6:08-cv-01147-ACC-DAB |
| Pickett | Debbie | 6:07-cv-11866-ACC-DAB |
| Pickford | Marles | 6:07-cv-16454-ACC-DAB |
| Pickney | Mark | 6:07-cv-12762-ACC-DAB |
| Pierce | Ernest | 6:07-cv-10970-ACC-DAB |
| Pierce | James | 6:07-cv-10720-ACC-DAB |
| Pierce | Jennifer | 6:07-cv-12763-ACC-DAB |
| Pierre-Louis | Sigismond | 6:07-cv-10971-ACC-DAB |
| Pierson | JoEllen | 6:07-cv-15258-ACC-DAB |
| Pierson | Richard | 6:09-cv-17157-ACC-DAB |
| Pietrangelo | Andrea | 6:07-cv-16456-ACC-DAB |
| Pigott | John | 6:07-cv-10972-ACC-DAB |
| Pike | Vernon | 6:07-cv-11867-ACC-DAB |
| Pinckney | Philip | 6:07-cv-14076-ACC-DAB |
| Pinckney | Shelly | 6:07-cv-11868-ACC-DAB |
| Pineo | Helen | 6:09-cv-17182-ACC-DAB |
| Pinkney | Lessie | 6:07-cv-15259-ACC-DAB |
| Pinkney | Vickie | 6:07-cv-11869-ACC-DAB |
| Pinson | Billy | 6:07-cv-10548-ACC-DAB |
| Pinson | Vernetta | 6:07-cv-14078-ACC-DAB |
| Pinta | Sandra | 6:07-cv-11870-ACC-DAB |
| Piotrowski | Edward | 6:09-cv-00065-ACC-DAB |
| Piper | Michael | 6:07-cv-12765-ACC-DAB |
| Pittman | Jacqui | 6:07-cv-11871-ACC-DAB |
| Pittman | James | 6:10-cv-00158-ACC-DAB |
| Pittman | Misha | 6:07-cv-14079-ACC-DAB |
| Pitts | Anita | 6:07-cv-16457-ACC-DAB |
| Pitts | Palius | 6:07-cv-10721-ACC-DAB |
| Pitts | Warren | 6:07-cv-12766-ACC-DAB |
| Pivnick | Evelyn | 6:07-cv-14080-ACC-DAB |

| Plant | David | 6:07-cv-14081-ACC-DAB |
|---|---|---|
| Pletcher | Gary | 6:07-cv-11272-ACC-DAB |
| Plowman | Traci | 6:07-cv-16459-ACC-DAB |
| Plumley | Mark | 6:07-cv-11873-ACC-DAB |
| Plunk | Kim | 6:09-cv-17103-ACC-DAB |
| Poche | James | 6:07-cv-15262-ACC-DAB |
| Poe | Jeffrey | 6:08-cv-02103-ACC-DAB |
| Pogue | Samantha | 6:07-cv-10155-ACC-DAB |
| Poke | Jacquelin | 6:08-cv-01225-ACC-DAB |
| Pokrant | Douglas | 6:07-cv-11874-ACC-DAB |
| Poland | Eugenia | 6:07-cv-11273-ACC-DAB |
| Poland | Geraldine | 6:07-cv-15263-ACC-DAB |
| Polis | Scott | 6:06-cv-01286-ACC-DAB |
| Pollard | Juanita | 6:10-cv-00160-ACC-DAB |
| Pollard | Quentin | 6:07-cv-15265-ACC-DAB |
| Pollard | Theresa | 6:07-cv-15266-ACC-DAB |
| Pollock | Al | 6:07-cv-10973-ACC-DAB |
| Polmanteer | Margaret | 6:07-cv-16463-ACC-DAB |
| Pompeii | Celecte | 6:07-cv-11876-ACC-DAB |
| Ponder | Alicia | 6:07-cv-12769-ACC-DAB |
| Ponds | Melvia | 6:07-cv-16464-ACC-DAB |
| Poole | Daniel | 6:07-cv-00694-ACC-DAB |
| Poole | Janet | 6:07-cv-10722-ACC-DAB |
| Poole | Janith | 6:07-cv-12770-ACC-DAB |
| Pope | Janet | 6:07-cv-12771-ACC-DAB |
| Pope | Tonya | 6:07-cv-14085-ACC-DAB |
| Pope | Veda | 6:08-cv-01315-ACC-DAB |
| Poplar | Devone | 6:07-cv-12772-ACC-DAB |
| Popp | Mary | 6:06-cv-01023-ACC-DAB |
| Porch | Edith | 6:07-CV-16465-ACC-DAB |
| Portee | Andre | 6:07-cv-14086-ACC-DAB |
| Porter | Dennis | 6:06-cv-01030-ACC-DAB |
| Porter | Iris | 6:07-cv-00405-ACC-DAB |
| Porter | Kevin | 6:07-cv-11877-ACC-DAB |
| Porter | Larry | 6:07-cv-12774-ACC-DAB |
| Posey | Don | 6:07-cv-10974-ACC-DAB |
| Poss | Sara | 6:07-cv-14088-ACC-DAB |
| Post | Catherine | 6:07-cv-10399-ACC-DAB |
| Potter | Ken | 6:10-cv-00161-ACC-DAB |
| Potts | Andre | 6:07-cv-15658-ACC-DAB |
| Potts | Debbie L | 6:08-cv-00168-ACC-DAB |
| Potts | Felicia | 6:07-cv-11880-ACC-DAB |
| Potts | Paula | 6:07-cv-10975-ACC-DAB |
| Potts | Terry | 6:07-cv-14090-ACC-DAB |
| Potts | Timothy | 6:07-cv-00406-ACC-DAB |
| Potvin | Richard | 6:07-cv-10400-ACC-DAB |
| Pound | Brian | 6:07-cv-14091-ACC-DAB |
| Poutre | Debbi | 6:07-cv-15268-ACC-DAB |
| Powell | Evelyn | 6:07-cv-14092-ACC-DAB |
| Powell | Mark | 6:07-cv-15270-ACC-DAB |
| Powell | Nichelle | 6:07-cv-10723-ACC-DAB |

| | | |
|---|---|---|
| Powell | Robert | 6:07-cv-14093-ACC-DAB |
| Powell | Shelley | 6:06-cv-00967-ACC-DAB |
| Powell | Thomas | 6:07-cv-11881-ACC-DAB |
| Powers | Larry | 6:07-cv-10976-ACC-DAB |
| Powers | Pier | 6:07-cv-15660-ACC-DAB |
| Prater | Clarence | 6:07-cv-12776-ACC-DAB |
| Prater | Glendon | 6:07-cv-14094-ACC-DAB |
| Prater | Michael | 6:07-cv-10724-ACC-DAB |
| Prather | Jonah | 6:07-cv-12777-ACC-DAB |
| Pratt | Constance | 6:07-cv-10402-ACC-DAB |
| Pratt | Lance | 6:07-cv-15271-ACC-DAB |
| Pratt | Roland | 6:07-cv-15272-ACC-DAB |
| Premo | John | 6:07-cv-10403-ACC-DAB |
| Prescott | Laurie | 6:07-cv-10977-ACC-DAB |
| Preston | Deborah | 6:07-cv-16467-ACC-DAB |
| Price | Charles | 6:07-cv-10725-ACC-DAB |
| Price | Constance | 6:07-cv-14095-ACC-DAB |
| Price | Edward | 6:10-cv-00162-ACC-DAB |
| Price | Herbert | 6:07-cv-11882-ACC-DAB |
| Price | Judy | 6:06-cv-00971-ACC-DAB |
| Price | Lillie | 6:07-cv-15273-ACC-DAB |
| Price | Lynn | 6:07-cv-16468-ACC-DAB |
| Price | Pamela | 6:07-cv-15274-ACC-DAB |
| Price | Sybil | 6:07-cv-11883-ACC-DAB |
| Priddy | Joseph | 6:09-cv-17146-ACC-DAB |
| Pride | Connie | 6:07-cv-10978-ACC-DAB |
| Pride | Sherry | 6:07-cv-14097-ACC-DAB |
| Priest | John | 6:07-cv-00985-ACC-DAB |
| Priestley | Amber | 6:07-cv-15574-ACC-DAB |
| Pringle | Elsie | 6:07-cv-11274-ACC-DAB |
| Pringle | Rodney | 6:07-cv-11884-ACC-DAB |
| Pritchard | Arthur | 6:07-cv-14098-ACC-DAB |
| Pritchard | Patricia | 6:07-cv-14099-ACC-DAB |
| Pritchett | Kari | 6:07-cv-12778-ACC-DAB |
| Pritt | Alice | 6:07-cv-14101-ACC-DAB |
| Proctor | Charles | 6:07-cv-11275-ACC-DAB |
| Proctor | Michael | 6:07-cv-11276-ACC-DAB |
| Propps | Peggy | 6:07-cv-12207-ACC-DAB |
| Provisor | Enedino | 6:07-cv-14103-ACC-DAB |
| Pruden | David | 6:07-cv-10405-ACC-DAB |
| Pruitt | Andrea | 6:07-cv-14105-ACC-DAB |
| Pruitt | Kathy | 6:07-cv-11885-ACC-DAB |
| Pruitt | Kenneth | 6:07-cv-14106-ACC-DAB |
| Puckett | Kenny | 6:07-cv-10726-ACC-DAB |
| Puckett | Rachel | 6:07-cv-12779-ACC-DAB |
| Pugh | Jewel | 6:07-cv-11277-ACC-DAB |
| Pulliam | Anthony | 6:07-cv-11886-ACC-DAB |
| Pulliam | Michael | 6:06-cv-01605-ACC-DAB |
| Pullum | Janetta | 6:07-cv-12209-ACC-DAB |
| Purcell | Tammie | 6:07-cv-10406-ACC-DAB |
| Purdy | Ronnie | 6:07-cv-16470-ACC-DAB |

| | | |
|---|---|---|
| Purnell | Bettina | 6:07-cv-16471-ACC-DAB |
| Pursley | Teresa | 6:07-cv-16472-ACC-DAB |
| Quarles | Virginia | 6:07-cv-11887-ACC-DAB |
| Queen | Velva | 6:07-cv-15783-ACC-DAB |
| Quesenberry | Diana | 6:07-cv-10727-ACC-DAB |
| Quick | Barry | 6:07-cv-11065-ACC-DAB |
| Quick | Iris | 6:07-cv-15276-ACC-DAB |
| Quigley | Douglas | 6:07-cv-15277-ACC-DAB |
| Quin | Mike | 6:07-cv-12210-ACC-DAB |
| Quinn | Patrick | 6:07-cv-10728-ACC-DAB |
| Quinn | Tina | 6:07-cv-14109-ACC-DAB |
| Quinones | Teresa | 6:07-cv-11889-ACC-DAB |
| Quinones-Sanchez | Emily | 6:07-cv-10407-ACC-DAB |
| Quintela | Latanya | 6:07-cv-16775-ACC-DAB |
| Quirk | Garry | 6:07-cv-14110-ACC-DAB |
| Quist | Roxie | 6:07-cv-14111-ACC-DAB |
| Rabb | Kwanza | 6:07-cv-10980-ACC-DAB |
| Rachal | Myra | 6:07-cv-01841-ACC-DAB |
| Raciti | Maxe | 6:07-cv-15278-ACC-DAB |
| Racutt | Shannon | 6:07-cv-16473-ACC-DAB |
| Radcliff | Mary | 6:09-cv-16964-ACC-DAB |
| Radford | Sandra | 6:07-cv-14112-ACC-DAB |
| Radford | Tanger | 6:07-cv-15280-ACC-DAB |
| Ragsdale | Rina | 6:07-cv-16474-ACC-DAB |
| Raible | Marcus | 6:07-cv-14113-ACC-DAB |
| Raines | Marilyn | 6:07-cv-14114-ACC-DAB |
| Rainey | Rosetta | 6:07-cv-16475-ACC-DAB |
| Rains-Inman | Tammy | 6:07-cv-12780-ACC-DAB |
| Rainwater | Ben | 6:07-cv-10409-ACC-DAB |
| Rake | Diana | 6:07-cv-11891-ACC-DAB |
| Ralls | Jim Dien | 6:07-cv-10156-ACC-DAB |
| Ralston | Pamela | 6:07-cv-16255-ACC-DAB |
| Ramirez | Emma | 6:07-cv-16477-ACC-DAB |
| Ramirez | Fidel | 6:07-cv-12782-ACC-DAB |
| Ramirez | Gerard | 6:07-cv-10730-ACC-DAB |
| Ramirez | Josefa | 6:07-cv-11892-ACC-DAB |
| Ramirez | Luis | 6:07-cv-15282-ACC-DAB |
| Ramirez | Rigoberto | 6:07-cv-16478-ACC-DAB |
| Ramos | Maria | 6:07-cv-16479-ACC-DAB |
| Ramsey | Barbara | 6:07-cv-11893-ACC-DAB |
| Ramsey | Donald | 6:07-cv-14116-ACC-DAB |
| Ramsey | Janet | 6:07-cv-10981-ACC-DAB |
| Ramsey | Richard | 6:07-cv-11894-ACC-DAB |
| Randall | Mary | 6:07-cv-14117-ACC-DAB |
| Randall | Timothy | 6:07-cv-16480-ACC-DAB |
| Randles | Julia | 6:07-cv-12783-ACC-DAB |
| Randolph | Diane | 6:07-cv-15283-ACC-DAB |
| Randolph | Rhonda | 6:07-cv-12784-ACC-DAB |
| Randolph | Steven | 6:07-cv-14118-ACC-DAB |
| Rangel | Holly | 6:07-cv-14119-ACC-DAB |
| Ransom | Eugene | 6:09-cv-16966-ACC-DAB |

| Rasheed | Aneska | 6:07-cv-11895-ACC-DAB |
|---|---|---|
| Rasmussen | Dale | 6:07-cv-10110-ACC-DAB |
| Rasmussen | Wendy | 6:07-cv-00513-ACC-DAB |
| Rather | Ricardo | 6:07-cv-11896-ACC-DAB |
| Ratledge | Violet | 6:07-cv-12785-ACC-DAB |
| Ratliff | Bobby | 6:09-cv-00259-ACC-DAB |
| Ratliff | Patricia | 6:07-cv-11897-ACC-DAB |
| Ratulowski | Frank | 6:07-cv-14123-ACC-DAB |
| Rausch | Richard | 6:07-cv-14124-ACC-DAB |
| Ray | Cynthia | 6:08-cv-16799-ACC-DAB |
| Ray | Maggie | 6:07-cv-11279-ACC-DAB |
| Ray | Michelle | 6:07-cv-16481-ACC-DAB |
| Ray | Millie | 6:07-cv-14125-ACC-DAB |
| Ray | Reginald | 6:07-cv-12786-ACC-DAB |
| Ray | Shawn | 6:07-cv-16482-ACC-DAB |
| Ray | Tammy J. | 6:07-cv-01405-ACC-DAB |
| Rayborn | Billy | 6:07-cv-16483-ACC-DAB |
| Rayford | Harold | 6:07-cv-11280-ACC-DAB |
| Read | Lindsay | 6:07-cv-10410-ACC-DAB |
| Ready | Sandra | 6:07-cv-11898-ACC-DAB |
| Reardon | James R. | 6:06-cv-01388-ACC-DAB |
| Reardon | Rhett | 6:07-cv-14128-ACC-DAB |
| Reasonover | Sachikio | 6:07-cv-10982-ACC-DAB |
| Rebish | John | 6:07-cv-14129-ACC-DAB |
| Rech | Rebecca | 6:07-cv-12787-ACC-DAB |
| Rechs | David | 6:07-cv-15663-ACC-DAB |
| Reed | Bestelle | 6:08-cv-00912-ACC-DAB |
| Reed | Betty S. | 6:06-cv-01051-ACC-DAB |
| Reed | Crage | 6:07-cv-14130-ACC-DAB |
| Reed | Derrick A. | 6:07-cv-10080-ACC-DAB |
| Reed | Gwendolyn | 6:07-cv-16486-ACC-DAB |
| Reed | Patricia | 6:07-cv-16487-ACC-DAB |
| Reeder | Monroe | 6:07-cv-01912-ACC-DAB |
| Reel | David | 6:07-cv-14131-ACC-DAB |
| Reel | Linda | 6:07-cv-14132-ACC-DAB |
| Reese | Brenda | 6:07-cv-14133-ACC-DAB |
| Reese | Frank | 6:07-cv-12788-ACC-DAB |
| Reese | James | 6:07-cv-15287-ACC-DAB |
| Reese | Tammy | 6:07-cv-12789-ACC-DAB |
| Reese | Timothy | 6:07-cv-14135-ACC-DAB |
| Reeves | Audrey | 6:07-cv-14136-ACC-DAB |
| Reeves | Dawn | 6:07-cv-14137-ACC-DAB |
| Reichold | William | 6:07-cv-12212-ACC-DAB |
| Reid | Barbara | 6:07-cv-15289-ACC-DAB |
| Reid | Georgette | 6:07-cv-11103-ACC-DAB |
| Reid | Gwendolyn | 6:07-cv-12790-ACC-DAB |
| Reid | Montrell | 6:07-cv-12791-ACC-DAB |
| Reid-Harris | Charlotte Elizabeth | 6:08-cv-00363-ACC-DAB |
| Reilly | Ramona | 6:07-cv-14138-ACC-DAB |
| Reinhart | Julie | 6:07-cv-10550-ACC-DAB |
| Reinsmith | Terrance | 6:07-cv-15784-ACC-DAB |

| Reiter | Gina | 6:08-cv-01711-ACC-DAB |
|---|---|---|
| Remmele | Stephen | 6:07-cv-14139-ACC-DAB |
| Render | Lorraine | 6:07-cv-00407-ACC-DAB |
| Replogle | Joseph | 6:07-cv-10411-ACC-DAB |
| Resewehr | Kerry | 6:07-cv-11901-ACC-DAB |
| Revell | Wanda | 6:07-cv-11281-ACC-DAB |
| Reyes | Eddie | 6:07-cv-16730-ACC-DAB |
| Reyes | Juan | 6:07-cv-12792-ACC-DAB |
| Reyes | Sheri | 6:07-cv-10731-ACC-DAB |
| Reynolds | Paula | 6:07-cv-12793-ACC-DAB |
| Reynolds | Regina | 6:07-cv-14141-ACC-DAB |
| Reynolds | Vicky | 6:06-cv-01298-ACC-DAB |
| Rheault | Christine | 6:07-cv-14142-ACC-DAB |
| Rhodes | Angela | 6:07-cv-15290-ACC-DAB |
| Rhodes | Beverly | 6:07-cv-16489-ACC-DAB |
| Rhodes | Roger | 6:07-cv-02065-ACC-DAB |
| Rhodes | Sara | 6:07-cv-14143-ACC-DAB |
| Rhodes | Terri | 6:07-cv-14144-ACC-DAB |
| Rianda | Eric | 6:07-cv-11902-ACC-DAB |
| Ricardo | Christopher | 6:07-cv-00408-ACC-DAB |
| Rice | Azalee | 6:07-cv-00409-ACC-DAB |
| Rice | Brenda | 6:07-cv-00411-ACC-DAB |
| Rice | Donald | 6:07-cv-14145-ACC-DAB |
| Rice | Erroll | 6:07-cv-11903-ACC-DAB |
| Rice | Zachary | 6:07-cv-14146-ACC-DAB |
| Rich | Kay | 6:07-cv-16731-ACC-DAB |
| Richard | Willin | 6:07-cv-15292-ACC-DAB |
| Richards | Billy | 6:07-cv-15613-ACC-DAB |
| Richards | Brenda | 6:07-cv-11904-ACC-DAB |
| Richards | Darron | 6:09-cv-16970-ACC-DAB |
| Richards | Frank | 6:08-cv-01313-ACC-DAB |
| Richards | Patricia | 6:07-cv-11905-ACC-DAB |
| Richards | Perry | 6:07-cv-14148-ACC-DAB |
| Richardson | Bridgette | 6:09-cv-00044-ACC-DAB |
| Richardson | Clifford | 6:07-cv-15785-ACC-DAB |
| Richardson | Jane | 6:07-cv-16490-ACC-DAB |
| Richardson | Mary | 6:07-cv-10551-ACC-DAB |
| Richardson | Sabrina | 6:07-cv-11907-ACC-DAB |
| Richardson | Sidney | 6:07-cv-15563-ACC-DAB |
| Richardson-Nesbitt | Cecelia | 6:07-cv-14151-ACC-DAB |
| Richburg | Yolanda | 6:09-cv-17138-ACC-DAB |
| Richert | Nyla | 6:07-cv-10414-ACC-DAB |
| Richter | Gregory | 6:07-cv-14152-ACC-DAB |
| Richvine | Kip | 6:07-cv-14153-ACC-DAB |
| Riddle | Helener | 6:07-cv-12796-ACC-DAB |
| Ridges | Ronald | 6:07-cv-10984-ACC-DAB |
| Ridings | Dianna | 6:07-cv-14154-ACC-DAB |
| Ridley | Michael | 6:09-cv-16971-ACC-DAB |
| Rigell | Matthew | 6:07-cv-10158-ACC-DAB |
| Rigney | Peggy | 6:07-cv-14155-ACC-DAB |
| Rigsby | Marsha | 6:07-cv-10081-ACC-DAB |

| | | |
|---|---|---|
| Riley | Joann | 6:07-cv-15294-ACC-DAB |
| Riley | Sidonia | 6:07-cv-14156-ACC-DAB |
| Rimmer | Otis | 6:07-cv-11908-ACC-DAB |
| Ring | Debra | 6:07-cv-10985-ACC-DAB |
| Ringo | Barbara | 6:07-cv-12797-ACC-DAB |
| Rinkus | Merlon | 6:07-cv-14157-ACC-DAB |
| Rios | Donna | 6:07-cv-14158-ACC-DAB |
| Rios | Nicole | 6:07-cv-14159-ACC-DAB |
| Ripley | Victoria | 6:10-cv-00166-ACC-DAB |
| Risher | Brandy | 6:07-cv-16493-ACC-DAB |
| Risher | Carlos | 6:07-cv-11909-ACC-DAB |
| Risher | Zachary | 6:07-cv-02076-ACC-DAB |
| Risinger | Kenneth | 6:07-cv-12798-ACC-DAB |
| Rittberg | Lawrence | 6:07-cv-11283-ACC-DAB |
| Rivas | Connie | 6:07-cv-15295-ACC-DAB |
| Rivera | Hector | 6:07-cv-14161-ACC-DAB |
| Rivera | Jorge | 6:08-cv-02009-ACC-DAB |
| Rivers | Benjamin | 6:07-cv-14162-ACC-DAB |
| Rivers | Kenneth | 6:07-cv-11911-ACC-DAB |
| Rivers | Patricia | 6:07-cv-10734-ACC-DAB |
| Roach | Patricia B | 6:07-cv-10046-ACC-DAB |
| Roantree | Paul | 6:07-cv-12800-ACC-DAB |
| Robbins | Billy | 6:07-cv-15296-ACC-DAB |
| Robbins | Jessica | 6:07-cv-10735-ACC-DAB |
| Roberson | Diana | 6:07-cv-12801-ACC-DAB |
| Roberson | Terry | 6:07-cv-11912-ACC-DAB |
| Roberts | Arthur B | 6:07-cv-00413-ACC-DAB |
| Roberts | Brenda | 6:07-cv-12802-ACC-DAB |
| Roberts | Debra K | 6:06-cv-01332-ACC-DAB |
| Roberts | George | 6:07-cv-14163-ACC-DAB |
| Roberts | Henry | 6:07-cv-14164-ACC-DAB |
| Roberts | Jackie | 6:07-cv-15297-ACC-DAB |
| Roberts | Karen | 6:07-cv-11913-ACC-DAB |
| Roberts | Linda | 6:07-cv-10986-ACC-DAB |
| Roberts | Nellie | 6:07-cv-10987-ACC-DAB |
| Roberts | Sherry A | 6:07-cv-10047-ACC-DAB |
| Roberts | Virginia | 6:07-cv-16496-ACC-DAB |
| Robertson | Ron | 6:07-cv-11914-ACC-DAB |
| Robertson | Susie | 6:07-cv-15298-ACC-DAB |
| Robey-Jeffs | Lisa D | 6:07-cv-14166-ACC-DAB |
| Robinett | Patricia | 6:07-cv-11915-ACC-DAB |
| Robinson | Bernadette P | 6:07-cv-00415-ACC-DAB |
| Robinson | Calvin | 6:07-cv-15299-ACC-DAB |
| Robinson | Celia | 6:07-cv-11916-ACC-DAB |
| Robinson | Cleatice | 6:07-cv-16497-ACC-DAB |
| Robinson | Doris | 6:08-cv-00642-ACC-DAB |
| Robinson | Evelyn | 6:07-cv-16498-ACC-DAB |
| Robinson | Linda | 6:07-cv-12803-ACC-DAB |
| Robinson | Lori A | 6:06-cv-01028-ACC-DAB |
| Robinson | Mamie | 6:07-cv-16499-ACC-DAB |
| Robinson | Michele | 6:07-cv-11284-ACC-DAB |

| Robinson | Michelle | 6:07-cv-14169-ACC-DAB |
|----------|----------|----------------------|
| Robinson | Ola | 6:07-cv-14170-ACC-DAB |
| Robinson | Patricia A | 6:07-cv-16760-ACC-DAB |
| Robinson | Pattie | 6:07-cv-15301-ACC-DAB |
| Robinson | Sam | 6:07-cv-00986-ACC-DAB |
| Robinson | Samuel | 6:07-cv-12804-ACC-DAB |
| Robinson | Shirley | 6:07-cv-16500-ACC-DAB |
| Robinson | Shirley T | 6:07-cv-11918-ACC-DAB |
| Robinson | Tammy | 6:07-cv-15302-ACC-DAB |
| Robinson | Terry | 6:07-cv-16501-ACC-DAB |
| Robinson | Tim | 6:07-cv-14172-ACC-DAB |
| Robinson | Tony | 6:07-cv-14173-ACC-DAB |
| Robinson | Wanda | 6:07-cv-16502-ACC-DAB |
| Robles | Michael | 6:07-cv-11104-ACC-DAB |
| Robles | Sharon | 6:07-cv-10738-ACC-DAB |
| Rochester | Charles | 6:07-cv-14175-ACC-DAB |
| Rockhold | David | 6:07-cv-11285-ACC-DAB |
| Rockwell | Shawn | 6:07-cv-14176-ACC-DAB |
| Rodda | Tye | 6:07-cv-14177-ACC-DAB |
| Roden | Annie | 6:09-cv-01265-ACC-DAB |
| Roderick | Brent | 6:07-cv-16503-ACC-DAB |
| Rodgers | Anthony | 6:07-cv-10418-ACC-DAB |
| Rodriguez | Daniel | 6:07-cv-14179-ACC-DAB |
| Rodriguez | Elvira | 6:07-cv-12807-ACC-DAB |
| Rodriguez | Estella | 6:07-cv-14179-ACC-DAB |
| Rodriguez | Evelyn | 6:07-cv-00671-ACC-DAB |
| Rodriguez | Fior | 6:07-cv-16745-ACC-DAB |
| Rodriguez | Michael | 6:09-cv-17104-ACC-DAB |
| Rodriguez | Myron | 6:07-cv-14180-ACC-DAB |
| Rodriguez | Richard | 6:07-cv-11288-ACC-DAB |
| Roe | Debra | 6:07-cv-14182-ACC-DAB |
| Roehrich | Debbie | 6:07-cv-14183-ACC-DAB |
| Roesler | Robb | 6:09-cv-00064-ACC-DAB |
| Rogers | Barbara | 6:07-cv-16506-ACC-DAB |
| Rogers | Charlotte | 6:07-cv-12808-ACC-DAB |
| Rogers | Dirk | 6:07-cv-11920-ACC-DAB |
| Rogers | Isabella | 6:07-cv-10739-ACC-DAB |
| Rogers | Judith | 6:07-cv-15304-ACC-DAB |
| Rogers | Kathy | 6:07-cv-11922-ACC-DAB |
| Rogers | Lilly | 6:07-cv-14184-ACC-DAB |
| Rogers | Robert | 6:07-cv-11923-ACC-DAB |
| Rogers | Satin-Ann | 6:07-cv-11924-ACC-DAB |
| Rohde | Kevin | 6:07-cv-10419-ACC-DAB |
| Roland | Debra | 6:07-cv-12809-ACC-DAB |
| Roland | Elaine | 6:07-cv-10740-ACC-DAB |
| Roland | Robert | 6:07-cv-14186-ACC-DAB |
| Roll | Kathy | 6:07-cv-10991-ACC-DAB |
| Roll | Margaret | 6:09-cv-16972-ACC-DAB |
| Roller | Laura | 6:07-cv-15305-ACC-DAB |
| Rollett | Patty | 6:09-cv-00262-ACC-DAB |
| Rolufs | Eric B | 6:07-cv-01593-ACC-DAB |

| | | |
|---|---|---|
| Romans | James | 6:07-cv-15306-ACC-DAB |
| Romero | Christella | 6:07-cv-14187-ACC-DAB |
| Romero | Sara | 6:07-cv-10741-ACC-DAB |
| Romine | Nancy | 6:07-cv-12811-ACC-DAB |
| Rone | Stephanie | 6:07-cv-10015-ACC-DAB |
| Roper | Pattache | 6:07-cv-16508-ACC-DAB |
| Rosado | Katherine | 6:09-cv-16973-ACC-DAB |
| Rosado-Gonzalez | Felicita | 6:07-cv-11927-ACC-DAB |
| Rosaschi | Raymond | 6:07-cv-14188-ACC-DAB |
| Rose | Bridget | 6:07-cv-15790-ACC-DAB |
| Rose | Christopher | 6:07-cv-11928-ACC-DAB |
| Rose | Gary | 6:07-cv-16509-ACC-DAB |
| Rose | Mellisa | 6:07-cv-14189-ACC-DAB |
| Rose | Terrance | 6:07-cv-16510-ACC-DAB |
| Rosell | Ethel | 6:07-cv-16511-ACC-DAB |
| Rosenthal | Erma | 6:07-cv-00741-ACC-DAB |
| Rosetta | Kayla | 6:07-cv-15308-ACC-DAB |
| Ross | Gwendolyn | 6:07-cv-16513-ACC-DAB |
| Ross | Karry | 6:07-cv-15309-ACC-DAB |
| Ross | Kathryn | 6:07-cv-11290-ACC-DAB |
| Ross | Lynda | 6:07-cv-15310-ACC-DAB |
| Ross | Marian | 6:07-cv-12214-ACC-DAB |
| Ross | Mary | 6:07-cv-16514-ACC-DAB |
| Ross | Rebecca | 6:07-cv-15311-ACC-DAB |
| Ross | Shirley | 6:07-cv-14194-ACC-DAB |
| Ross | Velma | 6:07-cv-15312-ACC-DAB |
| Roten | Bonnie | 6:07-cv-15313-ACC-DAB |
| Rothering | Clarine | 6:07-cv-12215-ACC-DAB |
| Rowan | Jonathan | 6:09-cv-16974-ACC-DAB |
| Rowe | Patricia | 6:07-cv-11292-ACC-DAB |
| Rowland | Michele | 6:07-cv-15614-ACC-DAB |
| Rox | Diane | 6:07-cv-14195-ACC-DAB |
| Roy | Janice | 6:07-cv-16515-ACC-DAB |
| Roy | Joseph L. | 6:09-cv-01814-ACC-DAB |
| Roy | Patricia | 6:07-cv-00987-ACC-DAB |
| Royster | Edith | 6:07-cv-14196-ACC-DAB |
| Royster-Serrano | Melissa | 6:07-cv-00416-ACC-DAB |
| Royston | Cynthia | 6:07-cv-15314-ACC-DAB |
| Rubin | Keith | 6:07-cv-15315-ACC-DAB |
| Rubow | Maryann | 6:07-cv-14198-ACC-DAB |
| Rucker | Arthur | 6:07-cv-14199-ACC-DAB |
| Rucker | Patricia | 6:07-cv-14200-ACC-DAB |
| Rucker | Tami L | 6:07-cv-02066-ACC-DAB |
| Rudeseal | Mark | 6:07-cv-14201-ACC-DAB |
| Rueger | Nena | 6:07-cv-10992-ACC-DAB |
| Ruff | Walter | 6:07-cv-14204-ACC-DAB |
| Ruffolo | Desiree | 6:07-cv-11929-ACC-DAB |
| Ruggles | William | 6:07-cv-10993-ACC-DAB |
| Ruiz | Anthony | 6:07-cv-15841-ACC-DAB |
| Ruiz | Gloria | 6:07-cv-12814-ACC-DAB |
| Russ | George | 6:07-cv-16776-ACC-DAB |

| Russ | Geraldine | 6:07-cv-16516-ACC-DAB |
|---|---|---|
| Russelberg | Ruth | 6:07-cv-16749-ACC-DAB |
| Russell | Horace | 6:07-cv-14207-ACC-DAB |
| Russell | Jimmy | 6:09-cv-00252-ACC-DAB |
| Russell | Thomas | 6:07-cv-15318-ACC-DAB |
| Rutka | Kathleen | 6:07-cv-01721-ACC-DAB |
| Rutledge | Jacki | 6:07-cv-11930-ACC-DAB |
| Rutledge | Ronald | 6:07-cv-10743-ACC-DAB |
| Rutledge-Smith | Alice | 6:07-cv-11293-ACC-DAB |
| Ryan | Kathy | 6:07-cv-12216-ACC-DAB |
| Ryan | Patricia | 6:07-cv-14208-ACC-DAB |
| Ryan | Terese | 6:07-cv-15616-ACC-DAB |
| Ryans | Bill | 6:07-cv-16517-ACC-DAB |
| Ryant | Terri | 6:07-cv-14209-ACC-DAB |
| Rylance | Rachel | 6:07-cv-16518-ACC-DAB |
| Sadler | Nora | 6:07-cv-15321-ACC-DAB |
| Sadler | Zina | 6:07-cv-12817-ACC-DAB |
| Sago | Tammy | 6:08-cv-01226-ACC-DAB |
| Salamone | Jack | 6:07-cv-10105-ACC-DAB |
| Salas | Anthony | 6:07-cv-14210-ACC-DAB |
| Sale | Clem | 6:07-cv-11932-ACC-DAB |
| Salinas | Mary | 6:07-cv-10744-ACC-DAB |
| Salinas | Sandra | 6:07-cv-16519-ACC-DAB |
| Salisbury | Roberta W. | 6:07-cv-11933-ACC-DAB |
| Sallee | Mark | 6:07-cv-11105-ACC-DAB |
| Salmons | Scott | 6:07-cv-11934-ACC-DAB |
| Salter | Marian | 6:07-cv-16520-ACC-DAB |
| Salyer | Paul | 6:07-cv-10745-ACC-DAB |
| Samaniego | Steve | 6:07-cv-11935-ACC-DAB |
| Sanchez | Anthony | 6:07-cv-16521-ACC-DAB |
| Sanchez | Bobbie | 6:07-cv-14212-ACC-DAB |
| Sanchez | Pauline | 6:07-cv-15617-ACC-DAB |
| Sanchez | Penny | 6:07-cv-16522-ACC-DAB |
| Sanchez | Yolannda | 6:07-cv-14214-ACC-DAB |
| Sand | Teresa | 6:09-cv-16975-ACC-DAB |
| Sanders | Beverly | 6:07-cv-16523-ACC-DAB |
| Sanders | Clifford | 6:07-cv-14215-ACC-DAB |
| Sanders | Donnetta | 6:07-cv-14216-ACC-DAB |
| Sanders | Kevin E. | 6:06-cv-00965-ACC-DAB |
| Sanders | Larry | 6:07-cv-14217-ACC-DAB |
| Sanders | Lisa | 6:08-cv-01153-ACC-DAB |
| Sanders | Maryann | 6:07-cv-11936-ACC-DAB |
| Sanders | Michael | 6:07-cv-11294-ACC-DAB |
| Sanders | Rhonda | 6:07-cv-14218-ACC-DAB |
| Sanders | Shaundra | 6:09-cv-00014-ACC-DAB |
| Sanders | Tanya | 6:07-cv-16526-ACC-DAB |
| Sanders | Tommy | 6:07-cv-11937-ACC-DAB |
| Sanderson | Michelle | 6:07-cv-11106-ACC-DAB |
| Sandoval | Verna | 6:07-cv-14219-ACC-DAB |
| Sanford | Lisa Robin | 6:07-cv-11938-ACC-DAB |
| Sanford | Michelle | 6:07-cv-10019-ACC-DAB |

| Sanford | Vicki | 6:07-cv-14221-ACC-DAB |
|---|---|---|
| Sansbury | Patrice | 6:07-cv-16527-ACC-DAB |
| Santos | Barbara | 6:07-cv-00417-ACC-DAB |
| Santos | Omayra | 6:09-cv-17105-ACC-DAB |
| Sapp | Betty | 6:07-cv-14222-ACC-DAB |
| Sappal | Hardev | 6:09-cv-17218-ACC-DAB |
| Sargent | Sarah | 6:09-cv-17111-ACC-DAB |
| Sarmiento | Claudia | 6:07-cv-16528-ACC-DAB |
| Sarnes | Frederick | 6:07-cv-14223-ACC-DAB |
| Sarnol | Yolande | 6:07-cv-10426-ACC-DAB |
| Sarraff | Cecilia C | 6:08-cv-16800-ACC-DAB |
| Satcher | Barbara | 6:07-cv-16529-ACC-DAB |
| Satterfield | Iona | 6:07-cv-10995-ACC-DAB |
| Satterlee | Carolyn | 6:07-cv-11939-ACC-DAB |
| Satterwhite | Johnnie | 6:07-cv-14225-ACC-DAB |
| Saul | James | 6:07-cv-14227-ACC-DAB |
| Sauls | Terry | 6:07-cv-10747-ACC-DAB |
| Saulter | Grady | 6:07-cv-10148-ACC-DAB |
| Saunders | Charles | 6:07-cv-16720-ACC-DAB |
| Saunders | Mary | 6:07-cv-10553-ACC-DAB |
| Saunsoci | Cora | 6:07-cv-11295-ACC-DAB |
| Sauvageau | Leonard D. | 6:07-cv-16754-ACC-DAB |
| Savage | Jesse | 6:07-cv-14228-ACC-DAB |
| Sawyers | Nick Douglas | 6:08-cv-01512-ACC-DAB |
| Saxton | Pattie | 6:07-cv-10748-ACC-DAB |
| Saylor | Marcia | 6:07-cv-11296-ACC-DAB |
| Scales | Byron | 6:07-cv-16531-ACC-DAB |
| Scarberry | Arlene | 6:07-cv-14229-ACC-DAB |
| Scarbrough | Marilyn A. | 6:07-cv-00421-ACC-DAB |
| Schaeffer | Robert | 6:07-cv-14230-ACC-DAB |
| Schall | Denise | 6:07-cv-11297-ACC-DAB |
| Schall | Joanna | 6:07-cv-10554-ACC-DAB |
| Schall | Stephanie | 6:07-cv-11941-ACC-DAB |
| Scheideman | Kimberly | 6:07-cv-14231-ACC-DAB |
| Schell | Wanda | 6:07-cv-10429-ACC-DAB |
| Scherer | Rebecca | 6:07-cv-10749-ACC-DAB |
| Schill | Martha | 6:07-cv-10750-ACC-DAB |
| Schmaljohn | Machelle | 6:07-cv-00676-ACC-DAB |
| Schmick | Paul | 6:07-cv-12825-ACC-DAB |
| Schoellman | Shawn | 6:07-cv-16527-ACC-DAB |
| Scholz | Shirley | 6:08-cv-02096-ACC-DAB |
| Schon | Lauri Anne | 6:09-cv-00060-ACC-DAB |
| Schooler | James | 6:07-cv-11942-ACC-DAB |
| Schooley | Cynthia | 6:09-cv-16802-ACC-DAB |
| Schram | Kelly | 6:07-cv-16532-ACC-DAB |
| Schramm | Donald | 6:07-cv-16533-ACC-DAB |
| Schramm | Richard | 6:07-cv-14234-ACC-DAB |
| Schroeder | Alvin | 6:07-cv-14235-ACC-DAB |
| Schroeder | Debra | 6:07-cv-10433-ACC-DAB |
| Schubert | Linda | 6:07-cv-15792-ACC-DAB |
| Schuenemeyer | Robert | 6:06-cv-01136-ACC-DAB |

| | | |
|---|---|---|
| Schuette | Todd | 6:09-cv-16803-ACC-DAB |
| Schultz | Theresa | 6:07-cv-12827-ACC-DAB |
| Schultze | Raymond | 6:07-cv-12828-ACC-DAB |
| Schumann | Eric | 6:07-cv-15326-ACC-DAB |
| Schwartz | Anthony | 6:07-cv-10435-ACC-DAB |
| Schwartz | Robert | 6:07-cv-14237-ACC-DAB |
| Schwenk | Shirley | 6:07-cv-12218-ACC-DAB |
| Scott | Arnitris | 6:07-cv-16536-ACC-DAB |
| Scott | Bobbie | 6:07-cv-10998-ACC-DAB |
| Scott | Bridgett | 6:07-cv-11943-ACC-DAB |
| Scott | Debra | 6:07-cv-14238-ACC-DAB |
| Scott | Donald | 6:07-cv-16537-ACC-DAB |
| Scott | Fontelo | 6:07-cv-14239-ACC-DAB |
| Scott | Irene | 6:07-cv-12826-ACC-DAB |
| Scott | James | 6:07-cv-11298-ACC-DAB |
| Scott | Janet | 6:07-cv-10999-ACC-DAB |
| Scott | Kathy | 6:07-cv-14241-ACC-DAB |
| Scott | Marion | 6:07-cv-11000-ACC-DAB |
| Scott | Marsha | 6:07-cv-15329-ACC-DAB |
| Scott | Marsha | 6:07-cv-15329-ACC-DAB |
| Scott | Nancy | 6:07-cv-15330-ACC-DAB |
| Scott | Richard | 6:07-cv-14242-ACC-DAB |
| Scott | Richard | 6:07-cv-14243-ACC-DAB |
| Scott | Ricky | 6:07-cv-11944-ACC-DAB |
| Scott | Virginia | 6:07-cv-15331-ACC-DAB |
| Scotti | Anthony | 6:07-cv-00688-ACC-DAB |
| Scruggs | Dana | 6:07-cv-15332-ACC-DAB |
| Scruggs | Jessie | 6:07-cv-14244-ACC-DAB |
| Scruggs | Julie | 6:07-cv-12829-ACC-DAB |
| Scull | Dora | 6:07-cv-16538-ACC-DAB |
| Scullark | Eric | 6:07-cv-14245-ACC-DAB |
| Scully | Eugene | 6:07-cv-11945-ACC-DAB |
| Scutt | Mariane | 6:07-cv-10752-ACC-DAB |
| Seago | Michelle | 6:07-cv-15618-ACC-DAB |
| Seals | Rebecca | 6:07-cv-11946-ACC-DAB |
| Seamans | Carolyn | 6:07-cv-15333-ACC-DAB |
| Searcy | Lester | 6:07-cv-11001-ACC-DAB |
| Searcy | Tanya | 6:07-cv-14246-ACC-DAB |
| Seaton | Barbara | 6:09-cv-16804-ACC-DAB |
| Seats | Shelly | 6:07-cv-11947-ACC-DAB |
| See | Patricia | 6:07-cv-11002-ACC-DAB |
| Seed | Daniel | 6:07-cv-14247-ACC-DAB |
| Segura | Catarina | 6:07-cv-11003-ACC-DAB |
| Seiveley | James | 6:07-cv-11949-ACC-DAB |
| Sellars 'Bey | Andre | 6:07-cv-15335-ACC-DAB |
| Sellers | Kimbley | 6:07-cv-12831-ACC-DAB |
| Sellers | Yvette | 6:07-cv-12832-ACC-DAB |
| Sellers-Cox | Rhonda | 6:07-cv-16539-ACC-DAB |
| Selvaggio | Aida | 6:07-cv-15336-ACC-DAB |
| Sena | Catherine | 6:07-cv-00423-ACC-DAB |
| Serafin | Jay | 6:07-cv-12833-ACC-DAB |

| Serrano | Pablo | 6:08-cv-01511-ACC-DAB |
|---|---|---|
| Servin | Susan | 6:07-cv-14249-ACC-DAB |
| Servinski | Cynthia | 6:07-cv-16721-ACC-DAB |
| Sessoms | Tykia | 6:07-cv-15337-ACC-DAB |
| Settles | Corey | 6:07-cv-11950-ACC-DAB |
| Severn | Sherry | 6:07-cv-15338-ACC-DAB |
| Seward | James | 6:07-cv-14250-ACC-DAB |
| Seymour | Angela | 6:07-cv-16541-ACC-DAB |
| Seymour | Earl | 6:07-cv-12219-ACC-DAB |
| Seymour | Judy | 6:07-cv-16542-ACC-DAB |
| Seymour | Kim | 6:07-cv-12834-ACC-DAB |
| Shackelford | Craig | 6:07-cv-16543-ACC-DAB |
| Shadden | Frederick | 6:07-cv-14251-ACC-DAB |
| Shade | Gena | 6:08-cv-01514-ACC-DAB |
| Shamberger | Cynthia | 6:07-cv-14252-ACC-DAB |
| Shanahan | Brian | 6:07-cv-14253-ACC-DAB |
| Shankle | Louise | 6:08-cv-01714-ACC-DAB |
| Shannon | Beverly | 6:07-cv-15340-ACC-DAB |
| Shannon | Mary | 6:07-cv-11300-ACC-DAB |
| Shapiro | Jay | 6:07-cv-14254-ACC-DAB |
| Shark | Emelia | 6:09-cv-16806-ACC-DAB |
| Sharp | Brenda | 6:07-cv-16544-ACC-DAB |
| Sharp | Darcey | 6:07-cv-12836-ACC-DAB |
| Sharp | Fechell | 6:07-cv-15341-ACC-DAB |
| Sharp | James | 6:08-cv-01144-ACC-DAB |
| Sharpe | Inge | 6:07-cv-16545-ACC-DAB |
| Sharrow | Kevin | 6:07-cv-14256-ACC-DAB |
| Shaw | Denise | 6:07-cv-16546-ACC-DAB |
| Shaw | Geraldine | 6:07-cv-10555-ACC-DAB |
| Shaw | James | 6:07-cv-15342-ACC-DAB |
| Shaw | Janice | 6:07-cv-12220-ACC-DAB |
| Shaw | Latondra | 6:07-cv-14257-ACC-DAB |
| Shaw | Lee | 6:07-cv-16547-ACC-DAB |
| Shaw | Tracy | 6:07-cv-12839-ACC-DAB |
| Shaw | Walter | 6:07-cv-14258-ACC-DAB |
| Shaw | Wilbert | 6:07-cv-14259-ACC-DAB |
| Shay | Paula | 6:07-cv-00424-ACC-DAB |
| Shealy | Albert | 6:07-cv-10755-ACC-DAB |
| Shearill | Veronica | 6:07-cv-16548-ACC-DAB |
| Shearman | Margaret A | 6:06-cv-01289-ACC-DAB |
| Shebel | Terry | 6:07-cv-12840-ACC-DAB |
| Sheckells | Gary | 6:07-cv-12824-ACC-DAB |
| Sheehan | Timothy | 6:07-cv-14260-ACC-DAB |
| Sheets | Tammy | 6:07-cv-16549-ACC-DAB |
| Sheldon | Lois | 6:07-cv-16550-ACC-DAB |
| Shelton | Michael | 6:07-cv-11301-ACC-DAB |
| Shelton | Pamela | 6:07-cv-14261-ACC-DAB |
| Shelton | Robert | 6:07-cv-11951-ACC-DAB |
| Shepherd | Gloria | 6:07-cv-14262-ACC-DAB |
| Sheppard | Biff | 6:07-cv-10756-ACC-DAB |
| Sheppard | Melanie | 6:07-cv-10757-ACC-DAB |

| Sheppard | Sherrie | 6:07-cv-11952-ACC-DAB |
|---|---|---|
| Sherian | Carol | 6:07-cv-11107-ACC-DAB |
| Sherman | Michael | 6:07-cv-11953-ACC-DAB |
| Sherrer | Patrica | 6:07-cv-14263-ACC-DAB |
| Sherrill | Kathleen | 6:07-cv-16551-ACC-DAB |
| Sherwin | Carol | 6:07-cv-12221-ACC-DAB |
| Sherwood | Larry | 6:07-cv-14264-ACC-DAB |
| Shewmaker | James | 6:07-cv-15666-ACC-DAB |
| Shinholster | Dorothy | 6:07-cv-10758-ACC-DAB |
| Shipley | Tammy | 6:07-cv-12842-ACC-DAB |
| Shipman | Charles | 6:07-cv-11954-ACC-DAB |
| Shirley | Debra | 6:07-cv-10556-ACC-DAB |
| Shirley | Ricky | 6:07-cv-11955-ACC-DAB |
| Shirnberg | William | 6:07-cv-00677-ACC-DAB |
| Shook | Zachary | 6:09-cv-16807-ACC-DAB |
| Shores | John | 6:07-cv-16553-ACC-DAB |
| Shores | Rosa | 6:07-cv-12843-ACC-DAB |
| Short | C.W. | 6:09-cv-16808-ACC-DAB |
| Shorter | Corrine | 6:09-cv-01200-ACC-DAB |
| Showers | Jamey | 6:07-cv-16554-ACC-DAB |
| Showes | Danielle | 6:07-cv-14266-ACC-DAB |
| Shows | Richard | 6:07-cv-00988-ACC-DAB |
| Shuman | Cynthia | 6:07-cv-11956-ACC-DAB |
| Shupert | Nancy | 6:07-cv-12845-ACC-DAB |
| Shupp | Jason | 6:09-cv-17106-ACC-DAB |
| Siano | John | 6:07-cv-11005-ACC-DAB |
| Sicaro | Christine | 6:07-cv-15667-ACC-DAB |
| Sickler | Greg | 6:07-cv-11957-ACC-DAB |
| Siddiqui | Cyrus | 6:07-cv-12846-ACC-DAB |
| Siderias | Susan | 6:07-cv-14267-ACC-DAB |
| Sides | Julia | 6:07-cv-15842-ACC-DAB |
| Sides | Michael | 6:07-cv-15577-ACC-DAB |
| Sigmon | Mary | 6:07-cv-15795-ACC-DAB |
| Sigmundik | Troy | 6:07-cv-10438-ACC-DAB |
| Sikes | Desiree | 6:07-cv-10759-ACC-DAB |
| Sikes | Sharon | 6:07-cv-15344-ACC-DAB |
| Siko | Cecelia | 6:07-cv-15345-ACC-DAB |
| Siler | Shaun | 6:07-cv-12222-ACC-DAB |
| Silva | Doris | 6:07-cv-15346-ACC-DAB |
| Silvers | Gregory | 6:07-cv-11958-ACC-DAB |
| Simmons | Alphonso | 6:07-cv-16558-ACC-DAB |
| Simmons | Carlos | 6:07-cv-11959-ACC-DAB |
| Simmons | Cheryl Ann | 6:07-cv-10502-ACC-DAB |
| Simmons | Gregory J | 6:06-cv-01017-ACC-DAB |
| Simmons | James | 6:07-cv-11960-ACC-DAB |
| Simmons | Joe | 6:07-cv-16556-ACC-DAB |
| Simmons | Karen | 6:07-cv-16557-ACC-DAB |
| Simmons | Laura | 6:07-cv-16558-ACC-DAB |
| Simmons | Michael | 6:07-cv-12847-ACC-DAB |
| Simmons | Randolph | 6:07-cv-11961-ACC-DAB |
| Simmons | Sharon | 6:07-cv-15349-ACC-DAB |

| Simmons | Vangella | 6:07-cv-12223-ACC-DAB |
| Simpson | Barbara | 6:07-cv-16559-ACC-DAB |
| Simpson | Franklin | 6:07-cv-14271-ACC-DAB |
| Simpson | Jannis | 6:07-cv-12579-ACC-DAB |
| Simpson | Latasha | 6:09-cv-17148-ACC-DAB |
| Simpson | Nettie | 6:07-cv-15352-ACC-DAB |
| Simpson | Phillip | 6:07-cv-12848-ACC-DAB |
| Simpson | Regina | 6:07-cv-15353-ACC-DAB |
| Simpson | Virginia | 6:07-cv-10760-ACC-DAB |
| Sims | Denise | 6:06-cv-01306-ACC-DAB |
| Sims | Ida Mae | 6:07-cv-11962-ACC-DAB |
| Sims | Jean | 6:07-cv-11963-ACC-DAB |
| Sims | Kimberly | 6:07-cv-12850-ACC-DAB |
| Sims | Kirby | 6:08-cv-01513-ACC-DAB |
| Sims | William | 6:07-cv-16561-ACC-DAB |
| Sinclair | Linda | 6:07-cv-12851-ACC-DAB |
| Singer | Frank | 6:07-cv-11006-ACC-DAB |
| Singh | Lauri | 6:07-cv-11303-ACC-DAB |
| Singleton | Alvenson | 6:07-cv-15797-ACC-DAB |
| Singleton | Carol | 6:08-cv-01310-ACC-DAB |
| Singleton | Chad | 6:07-cv-14272-ACC-DAB |
| Singleton | Lula | 6:07-cv-14273-ACC-DAB |
| Singleton | Vivian | 6:07-cv-16562-ACC-DAB |
| Sipple | Sherree | 6:07-cv-15798-ACC-DAB |
| Sistrunk | Reginald | 6:07-cv-12852-ACC-DAB |
| Sittler | Jeanne | 6:09-cv-17258-ACC-DAB |
| Skidmore | Gary | 6:07-cv-10762-ACC-DAB |
| Skidmore | Gary P. | 6:07-cv-10762-ACC-DAB |
| Skiles | Julie | 6:07-cv-10010-ACC-DAB |
| Skinner | Susan | 6:07-cv-16766-ACC-DAB |
| Skow | Nancy | 6:07-cv-12854-ACC-DAB |
| Slachetka | Mike | 6:07-cv-14275-ACC-DAB |
| Slate | Kawine | 6:07-cv-11966-ACC-DAB |
| Slater | Steven | 6:07-cv-11108-ACC-DAB |
| Slay | Crystal | 6:07-cv-10082-ACC-DAB |
| Slay | Desiree | 6:07-cv-15355-ACC-DAB |
| Slayton | Nadine | 6:07-cv-12855-ACC-DAB |
| Sliman | Eugenia | 6:09-cv-00253-ACC-DAB |
| Sloan | Beverly | 6:07-cv-10159-ACC-DAB |
| Slone | William | 6:07-cv-12856-ACC-DAB |
| Small | Angela | 6:07-cv-14276-ACC-DAB |
| Small | May | 6:07-cv-14277-ACC-DAB |
| Small | Susan | 6:07-cv-00425-ACC-DAB |
| Smallwood | Tina | 6:07-cv-16563-ACC-DAB |
| Smith | Amanda | 6:07-cv-14278-ACC-DAB |
| Smith | Andrew | 6:07-cv-10049-ACC-DAB |
| Smith | Anne | 6:07-cv-16564-ACC-DAB |
| Smith | Barbara | 6:07-cv-14281-ACC-DAB |
| Smith | Beverly | 6:07-cv-11973-ACC-DAB |
| Smith | Beverly | 6:07-cv-15357-ACC-DAB |
| Smith | Bonita | 6:07-cv-16566-ACC-DAB |

| Smith | Brittney | 6:07-cv-10439-ACC-DAB |
|-------|----------|----------------------|
| Smith | Carla | 6:07-cv-16567-ACC-DAB |
| Smith | Carolyn | 6:07-cv-16568-ACC-DAB |
| Smith | Cherryl | 6:07-cv-10764-ACC-DAB |
| Smith | Christopher | 6:07-cv-16767-ACC-DAB |
| Smith | Debra | 6:07-cv-11306-ACC-DAB |
| Smith | Donald | 6:07-cv-11967-ACC-DAB |
| Smith | Donna | 6:07-cv-14286-ACC-DAB |
| Smith | Eddie | 6:07-cv-15564-ACC-DAB |
| Smith | Eddie | 6:07-cv-16569-ACC-DAB |
| Smith | Eric | 6:07-cv-15359-ACC-DAB |
| Smith | Floristine | 6:07-cv-15360-ACC-DAB |
| Smith | Franklin | 6:07-cv-14287-ACC-DAB |
| Smith | Gary | 6:07-cv-16570-ACC-DAB |
| Smith | Gregory | 6:07-cv-12857-ACC-DAB |
| Smith | Jimmy E. | 6:10-cv-00163-ACC-DAB |
| Smith | Joan | 6:09-cv-16813-ACC-DAB |
| Smith | John | 6:07-cv-15361-ACC-DAB |
| Smith | Judith | 6:07-cv-14288-ACC-DAB |
| Smith | Kathryn | 6:07-cv-12860-ACC-DAB |
| Smith | Keith | 6:09-cv-17169-ACC-DAB |
| Smith | Kenneth | 6:07-cv-16573-ACC-DAB |
| Smith | Kerry | 6:07-cv-16571-ACC-DAB |
| Smith | Laurie Lynn | 6:07-cv-10084-ACC-DAB |
| Smith | Lisa | 6:07-cv-11968-ACC-DAB |
| Smith | Marie | 6:07-cv-16572-ACC-DAB |
| Smith | Marsha | 6:07-cv-12861-ACC-DAB |
| Smith | Mary Easter | 6:07-cv-00427-ACC-DAB |
| Smith | Michael | 6:07-cv-12862-ACC-DAB |
| Smith | Naomi | 6:07-cv-14290-ACC-DAB |
| Smith | Neitha | 6:07-cv-11969-ACC-DAB |
| Smith | Pam | 6:07-cv-12225-ACC-DAB |
| Smith | Phillip | 6:07-cv-11007-ACC-DAB |
| Smith | Phillip | 6:07-cv-11110-ACC-DAB |
| Smith | Rena | 6:07-cv-15363-ACC-DAB |
| Smith | Richard | 6:07-cv-14293-ACC-DAB |
| Smith | Richard | 6:07-cv-16574-ACC-DAB |
| Smith | Robert | 6:07-cv-11970-ACC-DAB |
| Smith | Ronald | 6:07-cv-00517-ACC-DAB |
| Smith | Rose | 6:07-cv-16575-ACC-DAB |
| Smith | Ruth | 6:07-cv-10765-ACC-DAB |
| Smith | Samuel | 6:07-cv-12863-ACC-DAB |
| Smith | Scott | 6:07-cv-10106-ACC-DAB |
| Smith | Sennie | 6:07-cv-15365-ACC-DAB |
| Smith | Shirley | 6:07-cv-01945-ACC-DAB |
| Smith | Stacy | 6:07-cv-11972-ACC-DAB |
| Smith | Stella | 6:07-cv-15366-ACC-DAB |
| Smith | Stephen | 6:06-cv-01845-ACC-DAB |
| Smith | Tammy | 6:09-cv-16814-ACC-DAB |
| Smith | Theresa | 6:07-cv-15367-ACC-DAB |
| Smith | Verna | 6:07-cv-12864-ACC-DAB |

| Smith | Walter | 6:07-cv-12865-ACC-DAB |
|---|---|---|
| Smith | Wendy | 6:07-cv-10557-ACC-DAB |
| Smith | Willie | 6:07-cv-14296-ACC-DAB |
| Smithers | Rachel | 6:07-cv-14298-ACC-DAB |
| Smith-Haynes | Felicia | 6:09-cv-16815-ACC-DAB |
| Smith-Riley | Rachel | 6:07-cv-12226-ACC-DAB |
| Smith-Roberts | Cynthia | 6:07-cv-12866-ACC-DAB |
| Smith-Washington | Rhonda | 6:07-cv-14297-ACC-DAB |
| Smothers | David | 6:07-cv-12867-ACC-DAB |
| Snavely | Douglas | 6:07-cv-10011-ACC-DAB |
| Snelling | Aronia | 6:07-cv-14299-ACC-DAB |
| Snodgrass | Linda | 6:07-cv-14300-ACC-DAB |
| Snow | Nancy | 6:07-cv-15369-ACC-DAB |
| Snow | Patricia | 6:07-cv-14301-ACC-DAB |
| Snow | Sherri | 6:07-cv-14302-ACC-DAB |
| Solis | Deloris | 6:07-cv-10050-ACC-DAB |
| Soloman | Rozina M | 6:07-cv-12869-ACC-DAB |
| Solomon | Charles | 6:07-cv-16577-ACC-DAB |
| Somers | Tim | 6:07-cv-12870-ACC-DAB |
| Sommer | Tammy | 6:07-cv-14304-ACC-DAB |
| Sonnier | Linda Mae | 6:06-cv-01019-ACC-DAB |
| Sood | Alberta | 6:07-cv-10766-ACC-DAB |
| Sorbara | Anne | 6:07-cv-15371-ACC-DAB |
| Sorensen | Robert | 6:07-cv-12871-ACC-DAB |
| Sorrentino | Betty | 6:07-cv-11307-ACC-DAB |
| Sorvillo | Lori | 6:07-cv-14305-ACC-DAB |
| Sotelo | Denise | 6:07-cv-16578-ACC-DAB |
| Soto | Areli | 6:07-cv-16580-ACC-DAB |
| Soto | Robert | 6:07-cv-14306-ACC-DAB |
| Soucy | Dorothy | 6:06-cv-01004-ACC-DAB |
| Southall | Curlean | 6:07-cv-14307-ACC-DAB |
| Sowards | Clifton | 6:07-cv-14308-ACC-DAB |
| Sowerby | Cindy | 6:07-cv-11008-ACC-DAB |
| Spangenthal | Lisa | 6:07-cv-14309-ACC-DAB |
| Spangler | Robert | 6:07-cv-15802-ACC-DAB |
| Sparks | Jerry | 6:07-cv-11308-ACC-DAB |
| Sparks | Ruby | 6:07-cv-11975-ACC-DAB |
| Spates | Ruby | 6:07-cv-12872-ACC-DAB |
| Spath | Maureen | 6:07-cv-14310-ACC-DAB |
| Spearman | Donald | 6:07-cv-11976-ACC-DAB |
| Spears | Cornell | 6:07-cv-15372-ACC-DAB |
| Spears | Victoria | 6:07-cv-00698-ACC-DAB |
| Speech | Rita | 6:07-cv-14312-ACC-DAB |
| Spence | Amy | 6:07-cv-14313-ACC-DAB |
| Spencer | Arnetta | 6:07-cv-15374-ACC-DAB |
| Spencer | Carrie | 6:07-cv-14314-ACC-DAB |
| Spencer | Michael | 6:07-cv-14315-ACC-DAB |
| Sperry | Violet | 6:07-cv-11009-ACC-DAB |
| Spiers | Greg | 6:07-cv-16582-ACC-DAB |
| Spilker | Jonathan | 6:09-cv-17107-ACC-DAB |
| Spires | Vicki | 6:09-cv-01497-ACC-DAB |

| Spivey | Melissa | 6:07-cv-11978-ACC-DAB |
|--------|---------|------------------------|
| Spivey | Virigina | 6:07-cv-11309-ACC-DAB |
| Spragling | Jackie | 6:07-cv-11010-ACC-DAB |
| Sprague | Julie | 6:07-cv-12874-ACC-DAB |
| Sprague | Roger | 6:07-cv-12875-ACC-DAB |
| Spray | Michael | 6:07-cv-12876-ACC-DAB |
| Springer | Letha | 6:07-cv-10767-ACC-DAB |
| Sprinkle | Danny | 6:09-cv-17260-ACC-DAB |
| Sprouse | Lori | 6:07-cv-16583-ACC-DAB |
| Spung | Clinton | 6:06-cv-01045-ACC-DAB |
| Spurgeon | Linda | 6:09-cv-02065-ACC-DAB |
| Spurlock | Kenneth | 6:08-cv-00233-ACC-DAB |
| St. John | Justine | 6:07-cv-15375-ACC-DAB |
| Stables | Jean | 6:07-cv-11979-ACC-DAB |
| Stacker | Cynthia | 6:09-cv-16817-ACC-DAB |
| Stacy | Brian | 6:09-cv-16818-ACC-DAB |
| Stacy | Jeffrey | 6:07-cv-15804-ACC-DAB |
| Stacy | Mary | 6:07-cv-15377-ACC-DAB |
| Staff | Laura | 6:07-cv-15378-ACC-DAB |
| Stafford | Elsie | 6:07-cv-15619-ACC-DAB |
| Stafford | Evelyn | 6:09-cv-17154-ACC-DAB |
| Staggers | Wendy | 6:07-cv-16584-ACC-DAB |
| Stair | Martha | 6:07-cv-11310-ACC-DAB |
| Staley | Debroah | 6:07-cv-16586-ACC-DAB |
| Stallard | Lenora | 6:07-cv-14316-ACC-DAB |
| Stallings | Kevin | 6:08-cv-02109-ACC-DAB |
| Stallings | Terri | 6:07-cv-15380-ACC-DAB |
| Stamguts | Sandra | 6:07-cv-14317-ACC-DAB |
| Standish | Joyce | 6:07-cv-14318-ACC-DAB |
| Stanfield | Sylvia | 6:07-cv-14319-ACC-DAB |
| Stanford | Eugene | 6:07-cv-16587-ACC-DAB |
| Stanton | Donna | 6:07-cv-10160-ACC-DAB |
| Staples | Rufus | 6:07-cv-15383-ACC-DAB |
| Staples | Willie Lee | 6:09-cv-00257-ACC-DAB |
| Stapleton | Jennifer | 6:07-cv-14320-ACC-DAB |
| Stapp | Joyce | 6:09-cv-16819-ACC-DAB |
| Stark | Teena | 6:07-cv-14321-ACC-DAB |
| Stark | William | 6:07-cv-16588-ACC-DAB |
| Starks | Lorinda | 6:07-cv-12227-ACC-DAB |
| Starr | Cedric | 6:07-cv-14323-ACC-DAB |
| Starr | Jerry W. | 6:07-cv-01031-ACC-DAB |
| Starr | Linda | 6:07-cv-12877-ACC-DAB |
| Stathums | Wendy | 6:07-cv-11981-ACC-DAB |
| Steele | Thomas | 6:07-cv-10768-ACC-DAB |
| Steelman | Annette | 6:07-cv-10512-ACC-DAB |
| Stegall | Doris | 6:07-cv-11983-ACC-DAB |
| Stein | Craig | 6:07-cv-10447-ACC-DAB |
| Stein | Linda | 6:07-cv-14324-ACC-DAB |
| Steiner | Daniel | 6:07-cv-15385-ACC-DAB |
| Steinmetz | Maryann | 6:07-cv-14325-ACC-DAB |
| Steinruck | Jeff | 6:07-cv-15386-ACC-DAB |

| Stell | Linda | 6:07-cv-16589-ACC-DAB |
|---|---|---|
| Stelling | Sharon | 6:07-cv-11011-ACC-DAB |
| Stennis | Daniel Lloyd | 6:08-cv-00638-ACC-DAB |
| Stenson | Gracie | 6:07-cv-11984-ACC-DAB |
| Stephens | Jodie | 6:07-cv-12879-ACC-DAB |
| Stephens | Kenneth | 6:07-cv-12880-ACC-DAB |
| Stephens | Lori | 6:07-cv-16590-ACC-DAB |
| Stepp | Carl | 6:07-cv-12881-ACC-DAB |
| Sterling | Huntley | 6:07-cv-11985-ACC-DAB |
| Sterman | Dianne | 6:07-cv-11111-ACC-DAB |
| Stern | Michael | 6:07-cv-14326-ACC-DAB |
| Stevens | Rebecca | 6:07-cv-11986-ACC-DAB |
| Stevens | Rod | 6:07-cv-14327-ACC-DAB |
| Stevenson | Vicki | 6:07-cv-11112-ACC-DAB |
| Stewart | Andrew | 6:07-cv-15620-ACC-DAB |
| Stewart | Angela | 6:07-cv-01138-ACC-DAB |
| Stewart | Angela | 6:08-cv-01926-ACC-DAB |
| Stewart | Bryan | 6:06-md-01769-ACC-DAB |
| Stewart | Christopher A | 6:08-cv-00908-ACC-DAB |
| Stewart | Debra | 6:07-cv-14328-ACC-DAB |
| Stewart | Diane | 6:07-cv-16592-ACC-DAB |
| Stewart | Frances | 6:07-cv-11987-ACC-DAB |
| Stewart | Joan | 6:07-cv-14329-ACC-DAB |
| Stewart | Mark | 6:07-cv-12228-ACC-DAB |
| Stewart | Melanie | 6:07-cv-12229-ACC-DAB |
| Stewart | Nancy | 6:07-cv-15387-ACC-DAB |
| Stewart | Thyrone | 6:07-cv-11989-ACC-DAB |
| Stewart | William | 6:07-cv-14330-ACC-DAB |
| Stiles | Verlon | 6:07-cv-12882-ACC-DAB |
| Stills | Robert | 6:07-cv-10769-ACC-DAB |
| Stilwell | Christopher | 6:07-cv-16593-ACC-DAB |
| Stimage | Anita | 6:07-cv-14331-ACC-DAB |
| Stine | Charles | 6:07-cv-15388-ACC-DAB |
| Stine | Kelly | 6:07-cv-10449-ACC-DAB |
| Stinson | Larry | 6:07-cv-10770-ACC-DAB |
| Stitch | Frank | 6:07-cv-12230-ACC-DAB |
| Stoddard | Jami | 6:07-cv-14333-ACC-DAB |
| Stone | Belinda | 6:07-cv-12883-ACC-DAB |
| Stone | Ella | 6:07-cv-16594-ACC-DAB |
| Stone | Glenda | 6:07-cv-12884-ACC-DAB |
| Stone | Mark | 6:07-cv-12885-ACC-DAB |
| Stone | Wilhelmina | 6:09-cv-16867-ACC-DAB |
| Stoner | Peggy | 6:09-cv-16865-ACC-DAB |
| Stormer | Patricia | 6:07-cv-15391-ACC-DAB |
| Stormes | Daniel | 6:09-cv-17120-ACC-DAB |
| Stotts | Wayne | 6:07-cv-14334-ACC-DAB |
| Street | Christy | 6:07-cv-12886-ACC-DAB |
| Street | Mitchell | 6:09-cv-16820-ACC-DAB |
| Street | Nettie | 6:07-cv-11311-ACC-DAB |
| Streeter | Sandra | 6:07-cv-11991-ACC-DAB |
| Strickland | Curtis | 6:07-cv-15392-ACC-DAB |

| Strickland | Linda | 6:07-cv-12887-ACC-DAB |
|---|---|---|
| Strickland | Ortney | 6:07-cv-11312-ACC-DAB |
| Strickland | Patricia | 6:07-cv-14338-ACC-DAB |
| Stringer | Charlene | 6:07-cv-16595-ACC-DAB |
| Stringer | Michael | 6:07-cv-14339-ACC-DAB |
| Stroik | Mary | 6:07-cv-14340-ACC-DAB |
| Stroman | Andrea | 6:07-cv-16596-ACC-DAB |
| Stroope | Trish | 6:07-cv-12888-ACC-DAB |
| Strother | Valerie | 6:07-cv-16597-ACC-DAB |
| Stroud | Fatima | 6:07-cv-16598-ACC-DAB |
| Stroud | Randy | 6:07-cv-16598-ACC-DAB |
| Strowder | Martha H | 6:07-cv-02070-ACC-DAB |
| Stroy | Jesse | 6:07-cv-10771-ACC-DAB |
| Strozier | Nikky | 6:07-cv-14341-ACC-DAB |
| Stubblefield | Ron | 6:07-cv-15394-ACC-DAB |
| Stuck | Kathryn | 6:07-cv-11992-ACC-DAB |
| Stuht | Renee | 6:07-cv-13785-ACC-DAB |
| Stultz | Charles | 6:09-cv-16821-ACC-DAB |
| Stumpf | Samantha | 6:07-cv-10772-ACC-DAB |
| Sturgues | Rita | 6:07-cv-10773-ACC-DAB |
| Stutz | Kathleen | 6:07-cv-01337-ACC-DAB |
| Sua | Rosie | 6:07-cv-16599-ACC-DAB |
| Sublett | Rosetta | 6:07-cv-12889-ACC-DAB |
| Suddarth | James | 6:07-cv-12890-ACC-DAB |
| Suggs | Minnie | 6:07-cv-15397-ACC-DAB |
| Sulkowski | Edward | 6:06-cv-00991-ACC-DAB |
| Sullivan | Charlene | 6:07-cv-14342-ACC-DAB |
| Sullivan | Dianna | 6:07-cv-11993-ACC-DAB |
| Sullivan | Linda | 6:07-cv-15398-ACC-DAB |
| Sullivan | Linda | 6:07-cv-15399-ACC-DAB |
| Sullivan | Mary | 6:07-cv-14343-ACC-DAB |
| Sullivan | Patrick | 6:07-cv-14344-ACC-DAB |
| Sullivan | Versie | 6:07-cv-12891-ACC-DAB |
| Sullivan | Virginia | 6:07-cv-16600-ACC-DAB |
| Sullivan-Hoelke | Linda | 6:07-cv-14345-ACC-DAB |
| Sumlin | Tracy | 6:07-cv-11313-ACC-DAB |
| Summers | Gregory | 6:07-cv-14346-ACC-DAB |
| Summers | Linda | 6:07-cv-14347-ACC-DAB |
| Summit | Mark | 6:09-cv-00374-ACC-DAB |
| Sun | Seng | 6:07-cv-12892-ACC-DAB |
| Sundquist | Jessica | 6:07-cv-10451-ACC-DAB |
| Sursely | Andrea | 6:07-cv-14348-ACC-DAB |
| Suski | Stanley | 6:09-cv-01195-ACC-DAB |
| Suther | Marshall | 6:07-cv-12231-ACC-DAB |
| Sutphin | Patricia | 6:07-cv-11995-ACC-DAB |
| Sutten | Carrie | 6:07-cv-11314-ACC-DAB |
| Suttles | Lloyd | 6:07-cv-11996-ACC-DAB |
| Sutton | Christine | 6:07-cv-10052-ACC-DAB |
| Sutton | Jackie | 6:07-cv-12893-ACC-DAB |
| Swailes | Steven | 6:08-cv-00634-ACC-DAB |
| Swain | James | 6:07-cv-15401-ACC-DAB |

| Swan | Monica | 6:07-cv-15402-ACC-DAB |
|------|--------|------------------------|
| Swann | Belinda | 6:07-cv-14349-ACC-DAB |
| Swann | Lewis | 6:07-cv-11013-ACC-DAB |
| Swann | Pamela K. | 6:07-cv-00989-ACC-DAB |
| Swanson | Daryl | 6:09-cv-16823-ACC-DAB |
| Swanzy | Loretta | 6:09-cv-02071-ACC-DAB |
| Swarnes | Lonnie | 6:07-cv-15403-ACC-DAB |
| Swarts | Robert | 6:09-cv-16824-ACC-DAB |
| Swayne | Arthur | 6:07-cv-11997-ACC-DAB |
| Sweat | Rochelle | 6:07-cv-10172-ACC-DAB |
| Sweazy | Doris J. | 6:07-cv-00429-ACC-DAB |
| Sweeney | Michael | 6:07-cv-10452-ACC-DAB |
| Swick | Lauren | 6:07-cv-14351-ACC-DAB |
| Swift | Lori | 6:07-cv-15404-ACC-DAB |
| Swift | Virginia | 6:07-cv-14353-ACC-DAB |
| Swift | Wanda | 6:07-cv-11998-ACC-DAB |
| Swiger | Rose | 6:07-cv-14354-ACC-DAB |
| Swindells | Sheila | 6:09-cv-17108-ACC-DAB |
| Swindle | Robert | 6:07-cv-11315-ACC-DAB |
| Swiney | Charlene | 6:07-cv-16602-ACC-DAB |
| Swinson | Dwight | 6:07-cv-11316-ACC-DAB |
| Swinson | Frankie | 6:07-cv-14352-ACC-DAB |
| Swint | Steven | 6:07-cv-15668-ACC-DAB |
| Sykes | Janice | 6:07-cv-12895-ACC-DAB |
| Sykes | Joyce | 6:07-cv-15405-ACC-DAB |
| Sykes | Willie | 6:07-cv-14355-ACC-DAB |
| Sylvain | Richard | 6:07-cv-00672-ACC-DAB |
| Tackett | John | 6:07-cv-14356-ACC-DAB |
| Tackett | Pearly | 6:07-cv-10453-ACC-DAB |
| Tafoya | Ted | 6:07-cv-11999-ACC-DAB |
| Talley | Bobbie | 6:07-cv-15406-ACC-DAB |
| Talley | Bobbie | 6:08-cv-02016-ACC-DAB |
| Tallman | Dennis | 6:07-cv-12232-ACC-DAB |
| Tamos | Patricia | 6:07-cv-15669-ACC-DAB |
| Tanner | Kenneth | 6:07-cv-16604-ACC-DAB |
| Tanner | Ray | 6:07-cv-10559-ACC-DAB |
| Tanner | Sheila | 6:07-cv-15407-ACC-DAB |
| Tarte | Joseph | 6:07-cv-11318-ACC-DAB |
| Tarver | Kysonia | 6:07-cv-14358-ACC-DAB |
| Tatum | Alva | 6:09-cv-16825-ACC-DAB |
| Tayamen-Ballin | Barbara | 6:10-cv-00164-ACC-DAB |
| Taylor | Allen | 6:09-cv-17183-ACC-DAB |
| Taylor | Angela | 6:07-cv-14359-ACC-DAB |
| Taylor | Arlesia | 6:07-cv-16607-ACC-DAB |
| Taylor | Carlis | 6:07-cv-10454-ACC-DAB |
| Taylor | Evyonne | 6:07-cv-11017-ACC-DAB |
| Taylor | Floyd | 6:07-cv-14360-ACC-DAB |
| Taylor | John | 6:07-cv-12001-ACC-DAB |
| Taylor | John | 6:07-cv-15565-ACC-DAB |
| Taylor | Joseph | 6:07-cv-10455-ACC-DAB |
| Taylor | Joyce | 6:07-cv-12002-ACC-DAB |

| Taylor | Joyce | 6:07-cv-14362-ACC-DAB |
|--------|-------|------------------------|
| Taylor | Kenneth | 6:07-cv-14363-ACC-DAB |
| Taylor | Lester | 6:07-cv-16610-ACC-DAB |
| Taylor | Lisa | 6:07-cv-15412-ACC-DAB |
| Taylor | Louise | 6:07-cv-12003-ACC-DAB |
| Taylor | Marcus | 6:07-cv-12004-ACC-DAB |
| Taylor | Mary | 6:07-cv-16611-ACC-DAB |
| Taylor | Patricia | 6:09-cv-16826-ACC-DAB |
| Taylor | Regina | 6:07-cv-15413-ACC-DAB |
| Taylor | Ronald | 6:07-cv-11320-ACC-DAB |
| Taylor | Sandra | 6:07-cv-00430-ACC-DAB |
| Taylor | Seria | 6:07-cv-12005-ACC-DAB |
| Taylor | William | 6:09-cv-17183-ACC-DAB |
| Taylor | Wilma | 6:07-cv-10560-ACC-DAB |
| Taylor-Robinson | Ivy | 6:07-cv-14364-ACC-DAB |
| Teague | James | 6:07-cv-15670-ACC-DAB |
| Teller | Crystal | 6:07-cv-12234-ACC-DAB |
| Tellez | Cassandra | 6:07-cv-10456-ACC-DAB |
| Temple | James | 6:07-cv-10053-ACC-DAB |
| Temple | Michael | 6:07-cv-11321-ACC-DAB |
| Templet | Carol | 6:07-cv-15414-ACC-DAB |
| Temple-Thrash | Patricia Ann | 6:10-cv-00170-ACC-DAB |
| Tenney | Sharon | 6:06-cv-01032-ACC-DAB |
| Terrell | Cheryl | 6:07-cv-16612-ACC-DAB |
| Terrell | Linda | 6:07-cv-10774-ACC-DAB |
| Terry | Angelene | 6:07-cv-15416-ACC-DAB |
| Terry | Jay | 6:07-cv-16613-ACC-DAB |
| Terry | Makeia | 6:07-cv-16614-ACC-DAB |
| Tessman | Nadine | 6:09-cv-17262-ACC-DAB |
| Testruth | Kim | 6:09-cv-17159-ACC-DAB |
| Tew | James | 6:07-cv-14369-ACC-DAB |
| Thacker | Connie | 6:07-cv-16615-ACC-DAB |
| Tharp | Sheila | 6:07-cv-12897-ACC-DAB |
| Tharpe | Ralph | 6:07-cv-12898-ACC-DAB |
| Thatcher | Kathlene | 6:07-cv-15417-ACC-DAB |
| Thaxton | John | 6:07-cv-12006-ACC-DAB |
| Thaxton | Ruby | 6:07-cv-12899-ACC-DAB |
| Thomas | Amy | 6:07-cv-10775-ACC-DAB |
| Thomas | Andrew | 6:09-cv-00043-ACC-DAB |
| Thomas | Anita | 6:07-cv-15419-ACC-DAB |
| Thomas | Annie | 6:07-cv-16616-ACC-DAB |
| Thomas | Betty | 6:07-cv-16617-ACC-DAB |
| Thomas | Brenda | 6:07-cv-15420-ACC-DAB |
| Thomas | Charlotte | 6:07-cv-15621-ACC-DAB |
| Thomas | Cynthia | 6:07-cv-14370-ACC-DAB |
| Thomas | Dorcas | 6:07-cv-16619-ACC-DAB |
| Thomas | Fred | 6:07-cv-15566-ACC-DAB |
| Thomas | Hellen J. | 6:06-cv-01295-ACC-DAB |
| Thomas | Jean | 6:08-cv-00164-ACC-DAB |
| Thomas | Johnyetta | 6:07-cv-15421-ACC-DAB |
| Thomas | Jonathan | 6:07-cv-10561-ACC-DAB |

| Thomas | Joseph | 6:07-cv-12902-ACC-DAB |
|---|---|---|
| Thomas | Letha | 6:07-cv-14371-ACC-DAB |
| Thomas | Linda | 6:07-cv-10776-ACC-DAB |
| Thomas | Lorraine | 6:07-cv-12235-ACC-DAB |
| Thomas | Lorraine | 6:07-cv-16621-ACC-DAB |
| Thomas | Lureva | 6:07-cv-13814-ACC-DAB |
| Thomas | Luther | 6:08-cv-00492-ACC-DAB |
| Thomas | Mary | 6:07-cv-12903-ACC-DAB |
| Thomas | Myrtice | 6:07-cv-16622-ACC-DAB |
| Thomas | Natalie | 6:08-cv-01709-ACC-DAB |
| Thomas | Nathaniel | 6:07-cv-14373-ACC-DAB |
| Thomas | Nathaniel | 6:07-cv-14374-ACC-DAB |
| Thomas | Rodney | 6:09-cv-00624-ACC-DAB |
| Thomas | Teresa | 6:07-cv-15424-ACC-DAB |
| Thomas | Thomas | 6:07-cv-14375-ACC-DAB |
| Thomas | Tiffani | 6:07-cv-16623-ACC-DAB |
| Thomas | Tina | 6:07-cv-12236-ACC-DAB |
| Thomas | Troy H | 6:07-cv-02055-ACC-DAB |
| Thomas | Willie | 6:07-cv-11322-ACC-DAB |
| Thomas | Willie | 6:07-cv-12905-ACC-DAB |
| Thomason | Ronald A | 6:07-cv-00433-ACC-DAB |
| Thompson | Charlene | 6:07-cv-14376-ACC-DAB |
| Thompson | Charles | 6:07-cv-14377-ACC-DAB |
| Thompson | Clifton R. | 6:08-cv-00361-ACC-DAB |
| Thompson | Felicia | 6:07-cv-11018-ACC-DAB |
| Thompson | Garner | 6:07-cv-16624-ACC-DAB |
| Thompson | James A. | 6:08-cv-00595-ACC-DAB |
| Thompson | Joyce | 6:07-cv-16625-ACC-DAB |
| Thompson | Julie | 6:09-cv-16827-ACC-DAB |
| Thompson | Kendrick | 6:07-cv-14380-ACC-DAB |
| Thompson | Lawanda | 6:07-cv-14381-ACC-DAB |
| Thompson | Lisa | 6:07-cv-14382-ACC-DAB |
| Thompson | Mark | 6:07-cv-16626-ACC-DAB |
| Thompson | Mary | 6:07-cv-14383-ACC-DAB |
| Thompson | Michael | 6:07-cv-14384-ACC-DAB |
| Thompson | Mychele | 6:07-cv-11019-ACC-DAB |
| Thompson | Sandra | 6:07-cv-16627-ACC-DAB |
| Thompson | Theresa | 6:07-cv-10777-ACC-DAB |
| Thomsen | Kenneth | 6:07-cv-11323-ACC-DAB |
| Thornburn | Lee | 6:09-cv-17171-ACC-DAB |
| Thornton | Bobbie | 6:07-cv-14386-ACC-DAB |
| Thornton | Joseph | 6:10-cv-00167-ACC-DAB |
| Thornton | Richard | 6:07-cv-10458-ACC-DAB |
| Thornton | Sarah | 6:07-cv-12010-ACC-DAB |
| Thrash | Walter | 6:07-cv-16628-ACC-DAB |
| Thrower | Wilma | 6:07-cv-00509-ACC-DAB |
| Thumbi-Robinson | Shirley | 6:07-cv-11918-ACC-DAB |
| Thurston | Cassandra | 6:07-cv-14387-ACC-DAB |
| Tibbits | William | 6:09-cv-16828-ACC-DAB |
| Tidd | Cynthia | 6:07-cv-12011-ACC-DAB |
| Tidwell | Henry | 6:07-cv-15426-ACC-DAB |

| Tillery | Ernest | 6:07-cv-12908-ACC-DAB |
|---|---|---|
| Tillery | Hortense | 6:07-cv-12909-ACC-DAB |
| Tillett | Jean | 6:07-cv-11325-ACC-DAB |
| Tilley | Kathleen | 6:07-cv-10778-ACC-DAB |
| Timmons | Jeanette | 6:07-cv-16629-ACC-DAB |
| Tindull | Deirdre | 6:08-cv-00165-ACC-DAB |
| Tingler | Jacqueline | 6:07-cv-10562-ACC-DAB |
| Tinker | Jean | 6:07-cv-11020-ACC-DAB |
| Tinsley | Theresa | 6:07-cv-14388-ACC-DAB |
| Tipton | David W. | 6:09-cv-16871-ACC-DAB |
| Tipton | Marvin | 6:09-cv-16829-ACC-DAB |
| Tipton | Rennie | 6:07-cv-12012-ACC-DAB |
| Tobie | Carl J | 6:08-cv-16798-ACC-DAB |
| Todd | Doris | 6:07-cv-10780-ACC-DAB |
| Toillion | Bonnie A | 6:07-cv-14389-ACC-DAB |
| Tokheim | Cody | 6:07-cv-00544-ACC-DAB |
| Tolbert | Edward | 6:07-cv-10781-ACC-DAB |
| Toles | Harold | 6:09-cv-16830-ACC-DAB |
| Toliver | Elnora | 6:07-cv-16630-ACC-DAB |
| Tomlin | Amanda | 6:07-cv-14390-ACC-DAB |
| Tomlin | Anthony | 6:07-cv-12911-ACC-DAB |
| Tommie | Clifford | 6:07-cv-14391-ACC-DAB |
| Tompkins | Daryl | 6:07-cv-16631-ACC-DAB |
| Toney | Alwanda | 6:07-cv-14392-ACC-DAB |
| Toohey | Delores | 6:07-cv-12912-ACC-DAB |
| Toomer | John | 6:09-cv-16831-ACC-DAB |
| Toothmen | Patricia | 6:07-cv-15913-ACC-DAB |
| Torgerson | Collette | 6:09-cv-16832-ACC-DAB |
| Torian | Paul | 6:07-cv-12913-ACC-DAB |
| Torrans | Sonja | 6:09-cv-16833-ACC-DAB |
| Torrence | Mark | 6:07-cv-15843-ACC-DAB |
| Torres | Everardo | 6:07-cv-14394-ACC-DAB |
| Torres | Rosa | 6:07-cv-16633-ACC-DAB |
| Torres | Wayne | 6:07-cv-16634-ACC-DAB |
| Tottenham | Stephen | 6:07-cv-12914-ACC-DAB |
| Townsend | Beverly | 6:07-cv-15429-ACC-DAB |
| Townsend | Fonda | 6:07-cv-15810-ACC-DAB |
| Trahan | Charles | 6:07-cv-15430-ACC-DAB |
| Trask | Regina | 6:07-cv-14397-ACC-DAB |
| Trautloff | RuthAnna | 6:07-cv-16635-ACC-DAB |
| Travis | Cheryle | 6:07-cv-16636-ACC-DAB |
| Travis | Eddie | 6:07-cv-16637-ACC-DAB |
| Travis | Salisa | 6:07-cv-16638-ACC-DAB |
| Travis | Sandra | 6:07-cv-16639-ACC-DAB |
| Traylor | Bruce | 6:07-cv-14398-ACC-DAB |
| Traylor | Cory | 6:07-cv-12915-ACC-DAB |
| Trendle | Joseph | 6:08-cv-01795-ACC-DAB |
| Treon | Robert | 6:07-cv-12916-ACC-DAB |
| Tretton | Gary | 6:07-cv-00511-ACC-DAB |
| Trevino | Silvano | 6:07-cv-16641-ACC-DAB |
| Triplett | Gloria | 6:07-cv-14399-ACC-DAB |

| Triplett | Gloria | 6:07-cv-16642-ACC-DAB |
|----------|--------|------------------------|
| Tripp | Lynn | 6:08-cv-01924-ACC-DAB |
| Trotter | Linnie | 6:07-cv-12013-ACC-DAB |
| Troupe | Genevieve | 6:07-cv-15432-ACC-DAB |
| Troxtell | Danny L | 6:07-cv-01459-ACC-DAB |
| Troy | Charlene | 6:07-cv-11326-ACC-DAB |
| Truckley | Eileen | 6:07-cv-14400-ACC-DAB |
| Trudeau | Robert | 6:07-cv-14401-ACC-DAB |
| True | Rachel A | 6:08-cv-00857-ACC-DAB |
| Trujillo | David | 6:07-cv-16643-ACC-DAB |
| Trujillo | Vina | 6:07-cv-12917-ACC-DAB |
| Trumph | Robert | 6:07-cv-11023-ACC-DAB |
| Truscello | Josephine | 6:07-cv-14402-ACC-DAB |
| Tryon | Julie Ann | 6:07-cv-16794-ACC-DAB |
| Tuberville | Brenda | 6:07-cv-02060-ACC-DAB |
| Tucholski | John | 6:07-cv-12014-ACC-DAB |
| Tucker | Clifton | 6:07-cv-12015-ACC-DAB |
| Tucker | Delia | 6:09-cv-16834-ACC-DAB |
| Tucker | Mindy | 6:07-cv-16644-ACC-DAB |
| Tucker | Robert | 6:07-cv-15622-ACC-DAB |
| Tucker | Trina | 6:07-cv-14403-ACC-DAB |
| Tucker | Vickie | 6:07-cv-14404-ACC-DAB |
| Tuggle | Sherry A | 6:07-cv-10088-ACC-DAB |
| Turgeon | Raymond | 6:07-cv-14405-ACC-DAB |
| Turkington | Virginia | 6:07-cv-14406-ACC-DAB |
| Turnage | Geraldine | 6:07-cv-16645-ACC-DAB |
| Turnbo | Carolyn | 6:09-cv-16835-ACC-DAB |
| Turnbull | Wesley | 6:07-cv-12918-ACC-DAB |
| Turner | Albert | 6:07-cv-12016-ACC-DAB |
| Turner | Althea | 6:07-cv-15435-ACC-DAB |
| Turner | Amanda | 6:07-cv-10563-ACC-DAB |
| Turner | Areba | 6:07-cv-16646-ACC-DAB |
| Turner | Boyd | 6:07-cv-15436-ACC-DAB |
| Turner | Dennis | 6:07-cv-14407-ACC-DAB |
| Turner | Dennis | 6:09-cv-17184-ACC-DAB |
| Turner | Donell | 6:07-cv-15437-ACC-DAB |
| Turner | Emma | 6:07-cv-14408-ACC-DAB |
| Turner | Haywood | 6:07-cv-14409-ACC-DAB |
| Turner | Jackie | 6:07-cv-15438-ACC-DAB |
| Turner | Judy | 6:07-cv-10460-ACC-DAB |
| Turner | Marlene | 6:07-cv-12919-ACC-DAB |
| Turner | Mary | 6:07-cv-12920-ACC-DAB |
| Turner | Milton | 6:07-cv-12017-ACC-DAB |
| Turner | Myra | 6:07-cv-16647-ACC-DAB |
| Turner | Nancy | 6:07-cv-12921-ACC-DAB |
| Turner | Sharon | 6:07-cv-16648-ACC-DAB |
| Turner | Tyrone | 6:07-cv-16649-ACC-DAB |
| Turpen | Bertha | 6:07-cv-15441-ACC-DAB |
| Tuttle | Cynthia | 6:09-cv-16836-ACC-DAB |
| Tuttle | Nancy | 6:07-cv-15442-ACC-DAB |
| Tye | Betty | 6:07-cv-12018-ACC-DAB |

| | | |
|---|---|---|
| Tyler | Nicole | 6:07-cv-12922-ACC-DAB |
| Tyner | Debbie | 6:09-cv-17219-ACC-DAB |
| Tyree | Kevin L | 6:07-cv-00674-ACC-DAB |
| Tyson | Michael W | 6:07-cv-14412-ACC-DAB |
| Uddin | Olivia | 6:07-cv-16650-ACC-DAB |
| Ulbrich (Olbrich) | Thomas | 6:09-cv-16855-ACC-DAB |
| Ullrich | Andrea | 6:07-cv-15443-ACC-DAB |
| Umphres | Brenda | 6:07-cv-15444-ACC-DAB |
| Underwood | Linda | 6:07-cv-12924-ACC-DAB |
| Upchurch | Larry | 6:07-cv-10783-ACC-DAB |
| Updike | Teresa M | 6:07-cv-14413-ACC-DAB |
| Upton | Patricia | 6:07-cv-15445-ACC-DAB |
| Urbanik | Mary | 6:07-cv-15671-ACC-DAB |
| Uren | Doni | 6:07-cv-12019-ACC-DAB |
| Utley | Linda | 6:07-cv-12020-ACC-DAB |
| Vahovick | Kimberly | 6:07-cv-10564-ACC-DAB |
| Valdez | Nancy | 6:07-cv-10461-ACC-DAB |
| Valdez | Salvador | 6:07-cv-14416-ACC-DAB |
| Valentine | Brian | 6:07-cv-12926-ACC-DAB |
| Valentine-Burmeister | Molly | 6:07-cv-11024-ACC-DAB |
| Van | Terry | 6:07-cv-15623-ACC-DAB |
| Van Cleave | Timothy | 6:07-cv-11328-ACC-DAB |
| Van Hoose | Robert | 6:07-cv-10784-ACC-DAB |
| Van Horn | Sharon | 6:07-cv-15447-ACC-DAB |
| Van Meter | James | 6:07-cv-15448-ACC-DAB |
| VanAuken | Wilma | 6:07-cv-12928-ACC-DAB |
| Vance | Curtis | 6:07-cv-12239-ACC-DAB |
| Vance | Lisa | 6:07-cv-10785-ACC-DAB |
| Vance | Michael | 6:07-cv-14418-ACC-DAB |
| Vance | Susan | 6:07-cv-11025-ACC-DAB |
| VanEaton | Cecille | 6:07-cv-15449-ACC-DAB |
| Vang | Pa | 6:09-cv-00246-ACC-DAB |
| Vann | Elizabeth | 6:07-cv-14419-ACC-DAB |
| Vannoy | Chianyaun | 6:07-cv-00990-ACC-DAB |
| VanPelt | Paulette | 6:07-cv-14417-ACC-DAB |
| Varnado | Sheila | 6:07-cv-02050-ACC-DAB |
| Varnedore | Karen | 6:07-cv-12929-ACC-DAB |
| Varner | Shirley Mae | 6:07-cv-16065-ACC-DAB |
| Varney | Elizabeth | 6:07-cv-15450-ACC-DAB |
| Vasher | Monica | 6:07-cv-12240-ACC-DAB |
| Vasquez | Guadalupe | 6:07-cv-12930-ACC-DAB |
| Vaughn | Betty | 6:07-cv-14420-ACC-DAB |
| Vaughn | Donica | 6:07-cv-15672-ACC-DAB |
| Vaughn | Kathie | 6:07-cv-14421-ACC-DAB |
| Vaughn | Pearlie | 6:07-cv-16651-ACC-DAB |
| Veal | Jeremy J | 6:07-cv-00695-ACC-DAB |
| Veals | Clifford | 6:07-cv-14422-ACC-DAB |
| Vela | Denise | 6:08-cv-00286-ACC-DAB |
| Velez | Victor | 6:07-cv-14423-ACC-DAB |
| Velez | William | 6:07-cv-14424-ACC-DAB |
| Veloza | Cathy | 6:07-cv-14425-ACC-DAB |

| Veltum | Virginia | 6:07-cv-15454-ACC-DAB |
|---|---|---|
| Ven Nostrand | Margaret | 6:09-cv-17150-ACC-DAB |
| Venable | Charles | 6:07-cv-12021-ACC-DAB |
| Venson | Gale | 6:09-cv-17124-ACC-DAB |
| Ventolier | Mathew | 6:07-cv-15455-ACC-DAB |
| Vermeier | Patricia | 6:07-cv-12241-ACC-DAB |
| Verran | Stephen | 6:07-cv-12931-ACC-DAB |
| Vess | Ronald | 6:07-cv-02056-ACC-DAB |
| Vezeau | James | 6:07-cv-11026-ACC-DAB |
| Vickery | James | 6:07-cv-14427-ACC-DAB |
| Victor | Annestivia | 6:07-cv-12932-ACC-DAB |
| Viers | Robin | 6:07-cv-14428-ACC-DAB |
| Vigil | Patricia | 6:07-cv-14429-ACC-DAB |
| Villagomez | Lorenzo | 6:07-cv-12933-ACC-DAB |
| Villareal | Ana | 6:07-cv-12934-ACC-DAB |
| Villarreal | Blanca | 6:07-cv-14430-ACC-DAB |
| Villasenor | Ronald A | 6:07-cv-10162-ACC-DAB |
| Vince | Michelle Wentworth | 6:07-cv-01519-ACC-DAB |
| Vincent | Dawn | 6:07-cv-15459-ACC-DAB |
| Vincent | Felicia | 6:07-cv-12935-ACC-DAB |
| Vincent | James | 6:07-cv-12936-ACC-DAB |
| Viney | Raquel | 6:07-cv-14431-ACC-DAB |
| Vinson | Geraldine | 6:07-cv-12937-ACC-DAB |
| Vipperman | Derek | 6:07-cv-12022-ACC-DAB |
| Virola | Jose | 6:07-cv-14432-ACC-DAB |
| Vogel | Randolph | 6:07-cv-16652-ACC-DAB |
| Vogel | Theodore | 6:07-cv-16653-ACC-DAB |
| Vojta | Steven | 6:07-cv-12939-ACC-DAB |
| Volk | Sheryl | 6:07-cv-15461-ACC-DAB |
| Waddle | Bobby | 6:09-cv-17265-ACC-DAB |
| Wade | Allen | 6:07-cv-12940-ACC-DAB |
| Wade | Anitrea | 6:07-cv-12024-ACC-DAB |
| Wade | Cheryle | 6:07-cv-12025-ACC-DAB |
| Wade | Kelly | 6:07-cv-10786-ACC-DAB |
| Wade | Tonya | 6:07-cv-15462-ACC-DAB |
| Wagers | Janice | 6:07-cv-12941-ACC-DAB |
| Waggoner | Joseph G Jr. | 6:07-cv-00666-ACC-DAB |
| Wagner | Evelyn | 6:09-cv-16876-ACC-DAB |
| Wagner | Katherine | 6:07-cv-12026-ACC-DAB |
| Wahl | Norma | 6:07-cv-12942-ACC-DAB |
| Wainwright | Lucille | 6:07-cv-14433-ACC-DAB |
| Waits | Martha | 6:07-cv-16655-ACC-DAB |
| Wakefield | Keith | 6:07-cv-14434-ACC-DAB |
| Walden | Misty | 6:07-cv-15463-ACC-DAB |
| Wale | Tamara | 6:07-cv-14435-ACC-DAB |
| Walker | Connie | 6:08-cv-02100-ACC-DAB |
| Walker | Connie LeRay | 6:07-cv-00436-ACC-DAB |
| Walker | David | 6:07-cv-15813-ACC-DAB |
| Walker | Donna | 6:07-cv-12944-ACC-DAB |
| Walker | Elizabeth | 6:07-cv-11115-ACC-DAB |
| Walker | Ernestine | 6:07-cv-12945-ACC-DAB |

21324705.1

| Walker | Gilbert | 6:09-cv-16839-ACC-DAB |
|---|---|---|
| Walker | Gwendolyn | 6:07-cv-14436-ACC-DAB |
| Walker | James | 6:07-cv-11027-ACC-DAB |
| Walker | James | 6:07-cv-12946-ACC-DAB |
| Walker | Jean | 6:07-cv-16656-ACC-DAB |
| Walker | Leonard | 6:08-cv-00357-ACC-DAB |
| Walker | Maxine | 6:07-cv-14437-ACC-DAB |
| Walker | Shirley | 6:07-cv-15465-ACC-DAB |
| Walker | Wilbert | 6:07-cv-16657-ACC-DAB |
| Walker-Paul | Paula R | 6:07-cv-10715-ACC-DAB |
| Walkup | Kathy | 6:07-cv-12027-ACC-DAB |
| Wall | Judy | 6:07-cv-12028-ACC-DAB |
| Wallace | Antoinette | 6:07-cv-14440-ACC-DAB |
| Wallace | Barbara | 6:07-cv-16658-ACC-DAB |
| Wallace | Betty | 6:07-cv-14441-ACC-DAB |
| Wallace | David | 6:07-cv-11029-ACC-DAB |
| Wallace | Fay | 6:07-cv-12948-ACC-DAB |
| Wallace | Jimmie | 6:07-cv-15467-ACC-DAB |
| Wallace | Jo Anita | 6:07-cv-12949-ACC-DAB |
| Wallace | Olivia | 6:07-cv-12029-ACC-DAB |
| Wallace | Teresa | 6:07-cv-10787-ACC-DAB |
| Wallar | Amanda | 6:07-cv-14442-ACC-DAB |
| Wallen | Melanie | 6:07-cv-15844-ACC-DAB |
| Wallis | Donna | 6:07-cv-00440-ACC-DAB |
| Walls | Calvin | 6:07-cv-14443-ACC-DAB |
| Walsh | Rita | 6:09-cv-17110-ACC-DAB |
| Walterine | Sandifer | 6:07-cv-02051-ACC-DAB |
| Walters | Carole | 6:07-cv-14444-ACC-DAB |
| Walters | Chyanna | 6:07-cv-16660-ACC-DAB |
| Walters | Dana | 6:07-cv-15468-ACC-DAB |
| Walters | Kathryn | 6:07-cv-11329-ACC-DAB |
| Walters | Kathy | 6:07-cv-14445-ACC-DAB |
| Walters | Ronald | 6:07-cv-12951-ACC-DAB |
| Walters | Tami | 6:09-cv-00034-ACC-DAB |
| Walters | Trina | 6:07-cv-11030-ACC-DAB |
| Waltman | Mary | 6:09-cv-16840-ACC-DAB |
| Waltz | Helen | 6:07-cv-14446-ACC-DAB |
| Wangrud | Jean | 6:07-cv-00518-ACC-DAB |
| Ward | Danny | 6:07-cv-12952-ACC-DAB |
| Ward | Delpha | 6:07-cv-12242-ACC-DAB |
| Ward | Frances | 6:07-cv-12953-ACC-DAB |
| Ward | Jerry | 6:07-cv-16662-ACC-DAB |
| Ward | Karen | 6:07-cv-16664-ACC-DAB |
| Ward | Shirley | 6:07-cv-16665-ACC-DAB |
| Ware | Judith | 6:07-cv-12954-ACC-DAB |
| Ware | Katina | 6:07-cv-15472-ACC-DAB |
| Ware | Tracy | 6:07-cv-14447-ACC-DAB |
| Waring | Qunnette | 6:07-cv-14448-ACC-DAB |
| Warner | Camilla | 6:07-cv-14450-ACC-DAB |
| Warner | Quamekia | 6:07-cv-15814-ACC-DAB |
| Warren | Barbara | 6:07-cv-12030-ACC-DAB |

| | | |
|---|---|---|
| Warren | Brenda | 6:10-cv-00169-ACC-DAB |
| Warren | Denise | 6:07-cv-15473-ACC-DAB |
| Warren | Hazel | 6:07-cv-12031-ACC-DAB |
| Warren | Mary | 6:07-cv-14451-ACC-DAB |
| Warriner | James | 6:07-cv-10467-ACC-DAB |
| Warthen | Sharon | 6:07-cv-11031-ACC-DAB |
| Warwick | Pamela | 6:07-cv-11032-ACC-DAB |
| Washington | Brenda | 6:09-cv-17188-ACC-DAB |
| Washington | Carol | 6:07-cv-10468-ACC-DAB |
| Washington | Gregory | 6:07-cv-15474-ACC-DAB |
| Washington | Irene | 6:07-cv-14453-ACC-DAB |
| Washington | Jeannette | 6:07-cv-14454-ACC-DAB |
| Washington | Juliet | 6:07-cv-15475-ACC-DAB |
| Washington | Mae | 6:07-cv-12956-ACC-DAB |
| Washington | Margaret | 6:07-cv-16666-ACC-DAB |
| Washington | Marian | 6:07-cv-10788-ACC-DAB |
| Washington | Michelle | 6:07-cv-15476-ACC-DAB |
| Washington | Regina | 6:07-cv-16667-ACC-DAB |
| Washington | Ricky | 6:07-cv-15477-ACC-DAB |
| Washington | Sharon | 6:07-cv-11033-ACC-DAB |
| Washington | Stephon | 6:07-cv-10017-ACC-DAB |
| Washington | Teresa | 6:07-cv-12032-ACC-DAB |
| Washington | Tyrone | 6:07-cv-15478-ACC-DAB |
| Washington | Verna | 6:07-cv-16668-ACC-DAB |
| Washington | Veronica | 6:07-cv-14455-ACC-DAB |
| Washington | Willie | 6:09-cv-17130-ACC-DAB |
| Watkins | Bradley | 6:07-cv-10469-ACC-DAB |
| Watkins | Calvin | 6:07-cv-14456-ACC-DAB |
| Watkins | Hazel | 6:07-cv-12034-ACC-DAB |
| Watkins | James | 6:08-cv-00858-ACC-DAB |
| Watkins | Marcella | 6:07-cv-15479-ACC-DAB |
| Watson | Betty | 6:07-cv-12035-ACC-DAB |
| Watson | Carolee | 6:07-cv-12958-ACC-DAB |
| Watson | Earl | 6:07-cv-12959-ACC-DAB |
| Watson | Gina Leigh | 6:07-cv-10091-ACC-DAB |
| Watson | Linda | 6:07-cv-12245-ACC-DAB |
| Watson | Robert | 6:07-cv-12036-ACC-DAB |
| Watson | Terico | 6:07-cv-12037-ACC-DAB |
| Watts | Andrea | 6:07-cv-12960-ACC-DAB |
| Watts | Anthony | 6:07-cv-14459-ACC-DAB |
| Watts | Shelia | 6:07-cv-12961-ACC-DAB |
| Watts | Steven | 6:07-cv-12038-ACC-DAB |
| Waugaman | Randall | 6:07-cv-00153-ACC-DAB |
| Waymon | Constance | 6:07-cv-15484-ACC-DAB |
| Weatherly | Deborah | 6:07-cv-12040-ACC-DAB |
| Weathers | Treva | 6:07-cv-12962-ACC-DAB |
| Weatherspoon | Pearline | 6:07-cv-15485-ACC-DAB |
| Weaver | Barbara | 6:07-cv-14460-ACC-DAB |
| Weaver | Debra | 6:07-cv-10790-ACC-DAB |
| Weaver | Summerstorm | 6:09-cv-16841-ACC-DAB |
| Weaver | Tami | 6:07-cv-12963-ACC-DAB |

| Webb | Antoinette | 6:07-cv-16670-ACC-DAB |
|---|---|---|
| Webb | Barbara | 6:07-cv-12041-ACC-DAB |
| Webb | Steven | 6:07-cv-12964-ACC-DAB |
| Webb | William | 6:07-cv-12965-ACC-DAB |
| Webber | Sheila | 6:07-cv-11035-ACC-DAB |
| Webber | Willie | 6:07-cv-16671-ACC-DAB |
| Weber | Alice | 6:07-cv-12966-ACC-DAB |
| Weber | Robin | 6:07-cv-12043-ACC-DAB |
| Weir | Elizabeth | 6:07-cv-00438-ACC-DAB |
| Weiss | Chris | 6:07-cv-00431-ACC-DAB |
| Weisz | Jeanne | 6:10-cv-00168-ACC-DAB |
| Welch | Donna | 6:07-cv-16672-ACC-DAB |
| Welch | Johnny | 6:07-cv-14461-ACC-DAB |
| Welch | Regina | 6:07-cv-10791-ACC-DAB |
| Weldon | Raymond | 6:06-cv-01040-ACC-DAB |
| Wells | Anthony | 6:07-cv-11037-ACC-DAB |
| Wells | Diana | 6:07-cv-14462-ACC-DAB |
| Wells | Earl | 6:07-cv-15487-ACC-DAB |
| Wells | Robert | 6:07-cv-10792-ACC-DAB |
| Wells | Ronald | 6:07-cv-12967-ACC-DAB |
| Wells | Sandra | 6:07-cv-16674-ACC-DAB |
| Wendt | Paul | 6:07-cv-15846-ACC-DAB |
| Werstler | Valarie | 6:07-cv-12044-ACC-DAB |
| Wesley | Erika | 6:07-cv-16675-ACC-DAB |
| Wesley | Marjorie | 6:07-cv-16676-ACC-DAB |
| Wesson | Jay | 6:07-cv-14463-ACC-DAB |
| West | Carl | 6:07-cv-10793-ACC-DAB |
| West | Dorothy | 6:07-cv-14464-ACC-DAB |
| West | Douglas | 6:07-cv-14465-ACC-DAB |
| West | Jennifer | 6:07-cv-12969-ACC-DAB |
| West | Jonney | 6:07-cv-12046-ACC-DAB |
| West | Mary | 6:07-cv-12047-ACC-DAB |
| West | Maurica | 6:07-cv-12048-ACC-DAB |
| West | Moses | 6:07-cv-16677-ACC-DAB |
| West-Caddell | Nila | 6:07-cv-10093-ACC-DAB |
| Westfield | Marie | 6:07-cv-12970-ACC-DAB |
| Westland | Susan | 6:07-cv-00504-ACC-DAB |
| Westpfahl | Nancy | 6:07-cv-11038-ACC-DAB |
| Whalin | James | 6:07-cv-12971-ACC-DAB |
| Wheeler | Gregory | 6:07-cv-14466-ACC-DAB |
| Wheeler | King | 6:07-cv-14467-ACC-DAB |
| Whitaker | Brenda | 6:07-cv-12051-ACC-DAB |
| Whitaker | Gwen | 6:07-cv-15490-ACC-DAB |
| Whitaker | Mark | 6:07-cv-11332-ACC-DAB |
| White | Annetta | 6:07-cv-11039-ACC-DAB |
| White | Anthony Lee | 6:096:09-cv-00009-ACC-DAB |
| White | Bruce | 6:07-cv-11333-ACC-DAB |
| White | Curtis | 6:07-cv-14468-ACC-DAB |
| White | David | 6:07-cv-01611-ACC-DAB |
| White | Deborah | 6:07-cv-16678-ACC-DAB |
| White | Dennis | 6:09-cv-16858-ACC-DAB |

| White | Erika | 6:07-cv-14469-ACC-DAB |
|---|---|---|
| White | Freda | 6:07-cv-14470-ACC-DAB |
| White | Hollie | 6:07-cv-00673-ACC-DAB |
| White | James | 6:07-cv-12973-ACC-DAB |
| White | Joann | 6:07-cv-10107-ACC-DAB |
| White | Leon | 6:07-cv-14471-ACC-DAB |
| White | Lorry | 6:07-cv-01911-ACC-DAB |
| White | Mary | 6:07-cv-14472-ACC-DAB |
| White | Pearl | 6:07-cv-00996-ACC-DAB |
| White | Rodney | 6:07-cv-16679-ACC-DAB |
| White | Shirley | 6:07-cv-12974-ACC-DAB |
| White | Sidney | 6:07-cv-15493-ACC-DAB |
| White | Teresa | 6:07-cv-12975-ACC-DAB |
| White | Tiffany | 6:07-cv-12976-ACC-DAB |
| White | Tina | 6:09-cv-16845-ACC-DAB |
| White | Tonya | 6:07-cv-01275-ACC-DAB |
| White | Zackary | 6:07-cv-12977-ACC-DAB |
| Whitehead | Carolyn | 6:07-cv-15494-ACC-DAB |
| Whitehead | Rodney | 6:07-cv-10796-ACC-DAB |
| Whitespeare | Mitzi | 6:07-cv-12053-ACC-DAB |
| Whitfield | Dereck | 6:07-cv-16680-ACC-DAB |
| Whitfield | Emerson | 6:09-cv-00042-ACC-DAB |
| Whitley | Terry | 6:07-cv-15496-ACC-DAB |
| Whitner | Austina | 6:07-cv-10474-ACC-DAB |
| Whorton | Karen | 6:07-cv-15497-ACC-DAB |
| Whyms | Joel | 6:07-cv-14473-ACC-DAB |
| Wickware | Brenda | 6:07-cv-12979-ACC-DAB |
| Wideman | Carol | 6:07-cv-12980-ACC-DAB |
| Wierzchowski | Kevin | 6:07-cv-16681-ACC-DAB |
| Wigen | Barbara | 6:09-cv-01873-ACC-DAB |
| Wiggins | Kelly | 6:07-cv-12056-ACC-DAB |
| Wight | Thomas J | 6:07-cv-14474-ACC-DAB |
| Wilcox | Lillian | 6:07-cv-12057-ACC-DAB |
| Wilcoxson | Martha | 6:07-cv-10165-ACC-DAB |
| Wildebour | Deborah | 6:07-cv-12058-ACC-DAB |
| Wilder | Latosha | 6:09-cv-17113-ACC-DAB |
| Wiley | Tina | 6:07-cv-12981-ACC-DAB |
| Wilken | Roma L | 6:06-cv-00981-ACC-DAB |
| Wilkerson | Paulette | 6:07-cv-16682-ACC-DAB |
| Wilkins | Paul | 6:07-cv-14475-ACC-DAB |
| Wilkins | Shannon | 6:07-cv-15501-ACC-DAB |
| Willard | Mary | 6:07-cv-10797-ACC-DAB |
| Willard | Paula | 6:07-cv-14477-ACC-DAB |
| Willer | Ron | 6:09-cv-16846-ACC-DAB |
| Willett | Jennifer | 6:08-cv-00353-ACC-DAB |
| Williams | Alice | 6:07-cv-12983-ACC-DAB |
| Williams | Alicia | 6:07-cv-12984-ACC-DAB |
| Williams | Amanda | 6:07-cv-16685-ACC-DAB |
| Williams | Anthony | 6:07-cv-11116-ACC-DAB |
| Williams | Aquilla | 6:07-cv-16686-ACC-DAB |
| Williams | Aredis | 6:07-cv-15502-ACC-DAB |

| Williams | Autumn | 6:09-cv-02070-ACC-DAB |
|----------|--------|------------------------|
| Williams | Beatrice | 6:07-cv-11338-ACC-DAB |
| Williams | Bertha | 6:07-cv-12249-ACC-DAB |
| Williams | Beth | 6:07-cv-15503-ACC-DAB |
| Williams | Betty | 6:07-cv-14478-ACC-DAB |
| Williams | Cathy | 6:07-cv-16688-ACC-DAB |
| Williams | Charles | 6:07-cv-14479-ACC-DAB |
| Williams | Chris | 6:07-cv-16689-ACC-DAB |
| Williams | Christine P | 6:07-cv-12712-ACC-DAB |
| Williams | Cynthia | 6:07-cv-10798-ACC-DAB |
| Williams | Danny | 6:07-cv-12062-ACC-DAB |
| Williams | Deborah | 6:08-cv-01428-ACC-DAB |
| Williams | Detrice | 6:07-cv-11339-ACC-DAB |
| Williams | Dewayne | 6:07-cv-12063-ACC-DAB |
| Williams | Diane | 6:07-cv-14480-ACC-DAB |
| Williams | Diane J | 6:07-cv-02075-ACC-DAB |
| Williams | Evellunda | 6:07-cv-14481-ACC-DAB |
| Williams | Frances | 6:07-cv-14482-ACC-DAB |
| Williams | Franz | 6:07-cv-16691-ACC-DAB |
| Williams | Gary | 6:07-cv-14483-ACC-DAB |
| Williams | Glenda | 6:07-cv-10569-ACC-DAB |
| Williams | Glennie | 6:08-cv-00941-ACC-DAB |
| Williams | Gracie | 6:07-cv-16692-ACC-DAB |
| Williams | Gregory E. | 6:07-cv-14484-ACC-DAB |
| Williams | Gwendolyn | 6:07-cv-14485-ACC-DAB |
| Williams | Helen | 6:07-cv-15504-ACC-DAB |
| Williams | James | 6:07-cv-15505-ACC-DAB |
| Williams | Janice | 6:07-cv-15506-ACC-DAB |
| Williams | Jeffery | 6:07-cv-15674-ACC-DAB |
| Williams | Jeffrey | 6:07-cv-14486-ACC-DAB |
| Williams | Johnny | 6:07-cv-15508-ACC-DAB |
| Williams | June | 6:07-cv-11041-ACC-DAB |
| Williams | Katrina | 6:07-cv-10799-ACC-DAB |
| Williams | Kelly | 6:07-cv-15509-ACC-DAB |
| Williams | Krishaun R. | 6:07-cv-10002-ACC-DAB |
| Williams | Kristina | 6:07-cv-14489-ACC-DAB |
| Williams | Lacretia | 6:07-cv-11042-ACC-DAB |
| Williams | Larry | 6:06-cv-01007-ACC-DAB |
| Williams | Lee | 6:07-cv-00991-ACC-DAB |
| Williams | Leola | 6:07-cv-00992-ACC-DAB |
| Williams | Lisa | 6:07-cv-16693-ACC-DAB |
| Williams | Lucille | 6:07-cv-15511-ACC-DAB |
| Williams | Malcom | 6:07-cv-12988-ACC-DAB |
| Williams | Mandy | 6:07-cv-16694-ACC-DAB |
| Williams | Marilyn | 6:07-cv-15512-ACC-DAB |
| Williams | Mark | 6:07-cv-12250-ACC-DAB |
| Williams | Mary | 6:07-cv-12064-ACC-DAB |
| Williams | Melanie | 6:07-cv-16695-ACC-DAB |
| Williams | Melissa | 6:07-cv-15513-ACC-DAB |
| Williams | Nolan | 6:07-cv-15514-ACC-DAB |
| Williams | Oggie Y | 6:06-cv-01303-ACC-DAB |

| Williams | Patricia | 6:07-cv-14490-ACC-DAB |
|---|---|---|
| Williams | Patrick | 6:07-cv-12067-ACC-DAB |
| Williams | Perlean | 6:07-cv-16696-ACC-DAB |
| Williams | Polly | 6:07-cv-15515-ACC-DAB |
| Williams | Robert | 6:07-cv-12065-ACC-DAB |
| Williams | Robert | 6:07-cv-12066-ACC-DAB |
| Williams | Ronald | 6:07-cv-14492-ACC-DAB |
| Williams | Rosa | 6:07-cv-12989-ACC-DAB |
| Williams | Rosa | 6:07-cv-14493-ACC-DAB |
| Williams | Ruth | 6:07-cv-14495-ACC-DAB |
| Williams | Sharon | 6:07-cv-15517-ACC-DAB |
| Williams | Sheila | 6:07-cv-01030-ACC-DAB |
| Williams | Stephanie | 6:07-cv-14496-ACC-DAB |
| Williams | Ta-Shia | 6:07-cv-11043-ACC-DAB |
| Williams | Terry | 6:07-cv-12150-ACC-DAB |
| Williams | Vera | 6:07-cv-15817-ACC-DAB |
| Williams | Violet | 6:07-cv-12251-ACC-DAB |
| Williams | Vontella | 6:07-cv-14497-ACC-DAB |
| Williams | William | 6:07-cv-10801-ACC-DAB |
| Williams | Youlane | 6:07-cv-15519-ACC-DAB |
| Williams-Morgan | Brenda | 6:07-cv-12059-ACC-DAB |
| Williamson | Barbara | 6:07-cv-14498-ACC-DAB |
| Williamson | Deborah | 6:07-cv-14499-ACC-DAB |
| Williamson | George | 6:07-cv-12990-ACC-DAB |
| Williamson | Leilar | 6:07-cv-14500-ACC-DAB |
| Williamson | Roger | 6:07-cv-11340-ACC-DAB |
| Williard | Delphine | 6:07-cv-11336-ACC-DAB |
| Willis | Gary | 6:07-cv-16722-ACC-DAB |
| Willis | Kenneth | 6:07-cv-14502-ACC-DAB |
| Willis | Leroy | 6:07-cv-12068-ACC-DAB |
| Willis | Pamela | 6:07-cv-12252-ACC-DAB |
| Willis | Tenisha | 6:07-cv-14503-ACC-DAB |
| Wills | Gloria | 6:07-cv-15520-ACC-DAB |
| Wilmoth | Ann | 6:07-cv-10802-ACC-DAB |
| Wilrich | Sonia | 6:07-cv-11045-ACC-DAB |
| Wilson | Aaron | 6:07-cv-15521-ACC-DAB |
| Wilson | Amy | 6:07-cv-14505-ACC-DAB |
| Wilson | Andreanna | 6:09-cv-17220-ACC-DAB |
| Wilson | Annette | 6:07-cv-15523-ACC-DAB |
| Wilson | Benjamin | 6:09-cv-16848-ACC-DAB |
| Wilson | Connie | 6:07-cv-12993-ACC-DAB |
| Wilson | Dapril | 6:07-cv-15524-ACC-DAB |
| Wilson | David | 6:09-cv-16850-ACC-DAB |
| Wilson | Dorothy | 6:07-cv-11341-ACC-DAB |
| Wilson | Eric | 6:07-cv-14506-ACC-DAB |
| Wilson | Genevia | 6:07-cv-16698-ACC-DAB |
| Wilson | Gladys | 6:07-cv-11047-ACC-DAB |
| Wilson | Jacqueline Darline | 6:07-cv-16740-ACC-DAB |
| Wilson | Joanna | 6:09-cv-16849-ACC-DAB |
| Wilson | Kerry | 6:07-cv-10478-ACC-DAB |
| Wilson | Kyle | 6:07-cv-01404-ACC-DAB |

| Wilson | Lillie | 6:07-cv-12994-ACC-DAB |
|--------|--------|------------------------|
| Wilson | Lue Bertha | 6:07-cv-16700-ACC-DAB |
| Wilson | Lynette | 6:08-cv-01320-ACC-DAB |
| Wilson | Lynwood | 6:07-cv-15525-ACC-DAB |
| Wilson | Mary | 6:07-cv-11048-ACC-DAB |
| Wilson | Mary | 6:07-cv-14510-ACC-DAB |
| Wilson | Mildred | 6:07-cv-14511-ACC-DAB |
| Wilson | Mona | 6:07-cv-16701-ACC-DAB |
| Wilson | Rhoda | 6:07-cv-15526-ACC-DAB |
| Wilson | Robin | 6:07-cv-15675-ACC-DAB |
| Wilson | Ronald | 6:07-cv-14514-ACC-DAB |
| Wilson | Ruth | 6:07-cv-12071-ACC-DAB |
| Wilson | Sabrina | 6:07-cv-12072-ACC-DAB |
| Wilson | Shirley | 6:07-cv-12995-ACC-DAB |
| Wilson | Tammy | 6:07-cv-14515-ACC-DAB |
| Wilson | Terry | 6:07-cv-11342-ACC-DAB |
| Wilson | William | 6:07-cv-14516-ACC-DAB |
| Wilson | Winifred | 6:07-cv-12073-ACC-DAB |
| Winbush | Ricky | 6:07-cv-14518-ACC-DAB |
| Windham | James | 6:07-cv-15527-ACC-DAB |
| Windsor | Robert | 6:07-cv-15819-ACC-DAB |
| Winfree | James | 6:07-cv-15528-ACC-DAB |
| Wingard | Robert | 6:07-cv-10803-ACC-DAB |
| Wingate | Lawrence | 6:07-cv-15529-ACC-DAB |
| Winn | Dave | 6:07-cv-12074-ACC-DAB |
| Winn | Evelyn | 6:07-cv-15820-ACC-DAB |
| Winn | John | 6:07-cv-14519-ACC-DAB |
| Winters | Debra | 6:07-cv-12997-ACC-DAB |
| Winters | Derrick | 6:07-cv-16702-ACC-DAB |
| Wirtz | Barbara | 6:07-cv-12075-ACC-DAB |
| Wischmann | Jason | 6:09-cv-16852-ACC-DAB |
| Witherspoon | Clara | 6:07-cv-14520-ACC-DAB |
| Withrow | Gary | 6:07-cv-12076-ACC-DAB |
| Witt | Rebecca | 6:07-cv-15530-ACC-DAB |
| Wodja | Heather | 6:07-cv-15531-ACC-DAB |
| Wofford | James | 6:07-cv-01944-ACC-DAB |
| Wofford | Trixie | 6:09-cv-00921-ACC-DAB |
| Wohrley | David M | 6:07-cv-12998-ACC-DAB |
| Wolfe | Jennifer | 6:07-cv-15581-ACC-DAB |
| Wolford | Edna | 6:07-cv-10805-ACC-DAB |
| Womble | Marvin | 6:09-cv-00265-ACC-DAB |
| Wonzer | Seketha | 6:07-cv-01838-ACC-DAB |
| Wood | Jason A | 6:07-cv-12077-ACC-DAB |
| Wood | Jeffrey | 6:07-cv-02057-ACC-DAB |
| Wood | Michael | 6:07-cv-15532-ACC-DAB |
| Wood | Patricia | 6:07-cv-15533-ACC-DAB |
| Wood | Robert | 6:07-cv-15534-ACC-DAB |
| Wood | Tom | 6:07-cv-16707-ACC-DAB |
| Wood | Troy | 6:07-cv-14521-ACC-DAB |
| Woodard | Johnnie | 6:07-cv-14522-ACC-DAB |
| Woodard | Suzan | 6:07-cv-14523-ACC-DAB |

21324705.1

| Woodberry | Annie | 6:07-cv-14524-ACC-DAB |
|---|---|---|
| Woodley | Larry | 6:07-cv-12999-ACC-DAB |
| Woodruff | Howard | 6:07-cv-14526-ACC-DAB |
| Woodruff | James | 6:07-cv-13000-ACC-DAB |
| Woods | Barbara | 6:07-cv-14527-ACC-DAB |
| Woods | Beverly | 6:09-cv-00375-ACC-DAB |
| Woods | Brian | 6:07-cv-10806-ACC-DAB |
| Woods | Cathy | 6:08-cv-01421-ACC-DAB |
| Woods | Dannielle | 6:07-cv-11049-ACC-DAB |
| Woods | Gladys K | 6:07-cv-14528-ACC-DAB |
| Woods | James | 6:07-cv-12078-ACC-DAB |
| Woods | Lamont | 6:07-cv-11050-ACC-DAB |
| Woods | Leon | 6:07-cv-13001-ACC-DAB |
| Woods | Mandi | 6:07-cv-14529-ACC-DAB |
| Woods | Melvin | 6:07-cv-14530-ACC-DAB |
| Woods | Rosanne | 6:07-cv-13003-ACC-DAB |
| Woods | Wanda | 6:07-cv-15535-ACC-DAB |
| Woodside | Patrick | 6:07-cv-14531-ACC-DAB |
| Wooldridge | Terrilynn | 6:07-cv-12253-ACC-DAB |
| Woolsey | Mable | 6:07-cv-15536-ACC-DAB |
| Woolshleger | Kenneth | 6:07-cv-15537-ACC-DAB |
| Word | Georgia | 6:07-cv-14532-ACC-DAB |
| Workman | Brenda | 6:07-cv-14533-ACC-DAB |
| Workman | Gary | 6:07-cv-14534-ACC-DAB |
| Workman | Jeffrey | 6:07-cv-14535-ACC-DAB |
| Worthey | Juanita | 6:07-cv-14536-ACC-DAB |
| Woulard | Vera | 6:07-cv-16708-ACC-DAB |
| Woytasik | Nicholas | 6:07-cv-16769-ACC-DAB |
| Wraggs | Leslie | 6:07-cv-15567-ACC-DAB |
| Wren | Drew | 6:07-cv-15624-ACC-DAB |
| Wrenn | Myrtie | 6:07-cv-15539-ACC-DAB |
| Wright | Bonnie | 6:07-cv-12081-ACC-DAB |
| Wright | Brian | 6:07-cv-11051-ACC-DAB |
| Wright | Candace | 6:07-cv-15823-ACC-DAB |
| Wright | Dawn | 6:07-cv-15625-ACC-DAB |
| Wright | Donna | 6:07-cv-14537-ACC-DAB |
| Wright | Jacqueline | 6:07-cv-16709-ACC-DAB |
| Wright | Johnnie | 6:07-cv-15542-ACC-DAB |
| Wright | Maria | 6:09-cv-16853-ACC-DAB |
| Wright | Michael | 6:07-cv-13007-ACC-DAB |
| Wright | Reginald | 6:07-cv-10808-ACC-DAB |
| Wright | Thomas D | 6:07-cv-14538-ACC-DAB |
| Wright | William | 6:07-cv-15543-ACC-DAB |
| Wrightinton | Mary J. | 6:07-cv-10481-ACC-DAB |
| Wurster | Laura | 6:07-cv-14539-ACC-DAB |
| Wyatt | Edna | 6:07-cv-13005-ACC-DAB |
| Wyatt | James | 6:07-cv-14540-ACC-DAB |
| Wyche | Susan | 6:07-cv-00687-ACC-DAB |
| Wylie | Cassandra | 6:07-cv-15544-ACC-DAB |
| Wyman | Doralee | 6:07-cv-10809-ACC-DAB |
| Wynn | Larry | 6:07-cv-15545-ACC-DAB |

| Wynn | Margaret | 6:07-cv-15546-ACC-DAB |
|------|----------|------------------------|
| Wynter | Javoneese | 6:07-cv-15547-ACC-DAB |
| Wyrick | Janice | 6:09-cv-00267-ACC-DAB |
| Yanes | Helena | 6:07-cv-14541-ACC-DAB |
| Yarnell | Diane | 6:07-cv-14542-ACC-DAB |
| Yarworth | Victoria | 6:07-cv-15548-ACC-DAB |
| Yates | Debra | 6:07-cv-15549-ACC-DAB |
| Yazzie | Helen | 6:07-cv-14543-ACC-DAB |
| Yeary | Callie | 6:07-cv-14545-ACC-DAB |
| Young | Allen | 6:07-cv-10482-ACC-DAB |
| Young | Darlene | 6:07-cv-14547-ACC-DAB |
| Young | Gale | 6:07-cv-15626-ACC-DAB |
| Young | Gary | 6:07-cv-15580-ACC-DAB |
| Young | James | 6:07-cv-12082-ACC-DAB |
| Young | Josie | 6:07-cv-15553-ACC-DAB |
| Young | Judy | 6:07-cv-12083-ACC-DAB |
| Young | Matthew | 6:07-cv-15825-ACC-DAB |
| Young | Melvin | 6:07-cv-14548-ACC-DAB |
| Young | Shelley J. | 6:07-cv-10158-ACC-DAB |
| Young | Thomasina | 6:08-cv-01149-ACC-DAB |
| Youngblood | Ann | 6:07-cv-14550-ACC-DAB |
| Youngs | David | 6:07-cv-16710-ACC-DAB |
| Zabalza | John | 6:07-cv-14552-ACC-DAB |
| Zakrzewski | Harvey | 6:07-cv-12085-ACC-DAB |
| Zanders | Mamie | 6:07-cv-12086-ACC-DAB |
| Zapletal | Monica | 6:07-cv-12748-ACC-DAB |
| Zarate | Estella | 6:07-cv-16711-ACC-DAB |
| Zavala | James | 6:07-cv-14555-ACC-DAB |
| Zayas | Angelo | 6:07-cv-12087-ACC-DAB |
| Zeftel | Mitchell | 6:07-cv-11052-ACC-DAB |
| Zelaya | Teresa | 6:07-cv-12088-ACC-DAB |
| Zentner | Michael | 6:07-cv-16712-ACC-DAB |
| Ziemer | Marsha | 6:07-cv-14556-ACC-DAB |
| Zimmerman | Rickey | 6:07-cv-11348-ACC-DAB |
| Zinn | Christina | 6:07-cv-12089-ACC-DAB |
| Zorn | Patrick | 6:07-cv-14557-ACC-DAB |
| Zullo | Mark | 6:08-cv-01506-ACC-DAB |
| Zumbro | Marilyn | 6:07-cv-10570-ACC-DAB |
| Zwilling | Scott | 6:08-cv-00635-ACC-DAB |
| Zyjewski | Kyle | 6:07-cv-15773-ACC-DAB |